**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

Northern District of Texas

Case number (*If known*): _____  Chapter **11** _____

☐ Check if this is an
amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/22

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | M&G Transportation, LLC |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names, and *doing business as* names | |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | 87-2455472 |

**4. Debtor's address**

**Principal place of business**

6400 S. Washington Ave
_____
Number       Street

_____

Amarillo             TX     79118
_____
City                State   ZIP Code

Potter
_____
County

**Mailing address, if different from principal place of business**

_____
Number       Street

_____
P.O. Box

_____
City                State   ZIP Code

**Location of principal assets, if different from principal place of business**

_____
Number       Street

_____

_____
City                State   ZIP Code

**5. Debtor's website** (URL)    www.mgtransllc.com

**6. Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
☐ Partnership (excluding  LLP)
☐ Other. Specify: _____

| Debtor | M&G Transportation, LLC | Case number *(if known)* |
|---|---|---|
| | *Name* | |

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.naics.com/search/ .

4841

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply:*

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☑ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No

☐ Yes.   District _____   When _____   Case number _____
                                      MM / DD / YYYY

         District _____   When _____   Case number _____
                                      MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☑ No

☐ Yes.   Debtor _____   Relationship _____

         District _____   When _____
                                      MM / DD / YYYY

         Case number, if known _____

| Debtor | M&G Transportation, LLC | Case number (if known) _____ |
|---|---|---|
| | Name | |

**11. Why is the case filed in *this district*?**

Check all that apply:

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No
☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

Where is the property? _____
                Number       Street

_____

_____
      City                State    ZIP Code

Is the property insured?

☐ No
☐ Yes. Insurance agency _____

        Contact name _____

        Phone _____

---

### Statistical and administrative information

**13. Debtor's estimation of available funds**

Check one:

☒ Funds will be available for distribution to unsecured creditors.
☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☒ 50-99 | ☐ 5,001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| ☐ 200-999 | | |

**15. Estimated assets**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☒ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

---

Debtor    M&G Transportation, LLC

Name

Case number *(if known)* _____

---

**16. Estimated liabilities**

- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☐ $500,001-$1 million

- ☑ $1,000,001-$10 million
- ☐ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☐ $100,000,001-$500 million

- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

---

## Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   05/15/2024

MM / DD / YYYY

✖ /s/ Manuel Gutierrez

Signature of authorized representative of debtor

Manuel Gutierrez

Printed name

Title   President

---

**18. Signature of attorney**

✖ /s/ Harrison Pavlasek

Signature of attorney for debtor

Date   05/15/2024

MM / DD / YYYY

Harrison Pavlasek, Esq.

Printed name

Forshey Prostok LLP

Firm name

777 Main Street

Number     Street

Fort Worth

City

TX

State

76102

ZIP Code

1-817-877-8855

Contact phone

hpavlasek@forsheyprostok.com

Email address

24126906

Bar number

TX

State

---

## MINUTES OF SPECIAL MEETING OF
## THE MEMBERS OF M&G TRANSPORTATION, LLC

May 15, 2024

    The undersigned, being the sole members of M&G Transportation, LLC a Texas Limited Liability Company (the "Company"), do hereby certify that at a special called meeting held on May 15, 2024, the following resolutions were adopted and unanimously passed by a quorum of the members present and attending;

    **RESOLVED,** that the Company be, and it hereby is authorized to file with the United States Bankruptcy Court for the Northern District of Texas (the "Bankruptcy Court") a voluntary petition under Chapter 11 of the Bankruptcy Code and that either Manuel Gutierrez or German Gutierrez, is authorized to perform any and all such acts (each an "Authorized Officer") of the Company as may be deemed to be reasonable, advisable, expedient, convenient, proper or necessary to effect the foregoing;

    **FURTHER RESOLVED,** that the Authorized Officer be, and hereby is, authorized and empowered to retain, on behalf of the Company, the law firm of Carothers & Hauswirth LLP and Forshey & Prostok LLP to act as counsel in the representation of the Company, as debtor, in such case under the Bankruptcy Code and in all matters arising in connection therewith, and such other officers, attorneys, advisors, and accountants as the Authorized Officer so acting shall deem necessary or appropriate;

    **FURTHER RESOLVED,** that the Authorized Officer be, and hereby is, authorized and empowered, on behalf of the Company, in connection with any case commenced voluntarily under Chapter 11 of the Bankruptcy Code, to file or cause to be filed with the Bankruptcy Court, together with any amendments or modifications thereto or restatements thereof the Schedules, Statement of Financial Affairs, and all other documents, schedules, or pleadings required under the Bankruptcy Code, Bankruptcy Rules, or both and upon such terms as the Authorized Officer executing the same shall deem necessary or appropriate;

    **FURTHER RESOLVED,** that the Authorized Officer be, and hereby is, authorized and empowered, on behalf of the Company, in connection with any case commenced voluntarily under Chapter 11 of the Bankruptcy Code, to file or cause to be filed with the Bankruptcy Court, a Plan of Reorganization, together with any amendments or modifications thereto or restatements thereof (the "Plan") providing for the reorganization or liquidation of the Company upon such terms as the Authorized Officer executing the same shall deem necessary or appropriate;

    **FURTHER RESOLVED,** that the Authorized Officer be, and hereby is, authorized and empowered on behalf of the Company, to open up such bank accounts in approved depositories as authorized by the U.S. Trustee's Office, in order to deposit funds of the Company;

    **FURTHER RESOLVED,** that the Authorized Officer be, and hereby is, authorized and empowered to take or cause to be taken any and all such further action, to execute and deliver any

and all such further instruments and documents, and to pay all such fees and expenses, as the Authorized Officer so acting shall deem appropriate in his judgment to fully carry out the intent and accomplish the purposes of these Resolutions; and

**FURTHER RESOLVED,** that all actions heretofore taken by the Authorized Officer, in the name of and on behalf of the Company, in connection with any of the foregoing matters are hereby in all respects ratified, confirmed and approved.

**IN WITNESS WHEREOF,** the undersigned does hereby certify that these resolutions were passed by the Members of the Company as of the 15th day of May 2024.

MEMBERS:

Manuel Gutierrez

German Gutierrez

Balance Sheet 12/31/2023

Assets

Current Assets

| | | |
|---|---|---|
| Cash - Checking | $3,600.00 | |
| Interstate Bank Business | 3,982.11 | |
| HSB Fuel | 102.45 | |
| Factor Reserve | 8,351.47 | |
| HSB-New | 630.17 | |
| ISB-New | 531.16 | |
| ANB Business | | -78,365.61 |
| ANB-Equipment Leasing | 901.39 | |
| Accounts Receivable - Trade | 303,475.11 | |
| AR Factored | 732,034.13 | |
| Undeposited Funds | 0 | |
| Company Driver Advances | 25,525.12 | |
| OO Fuel & Advances | 331,837.13 | |
| Employee Advances | 0 | |
| Company Driver Overdraw | 2,542.35 | |
| Owner Operator Overdraw | 1,675.01 | |
| Driver & OO Loans | 1,851.00 | |
| Prepaid Taxes & Licenses | 0 | |
| Prepaid Insurance | 95,813.95 | |
| Misc. Prepaid Expenses | 0 | |
| Inventory - Shop | 29,484.31 | |
| | Total Current Assets | 1,463,971.25 |

Fixed Assets

| | | |
|---|---|---|
| Buildings | 342,500.00 | |
| Furniture & Fixtures | 7,000.00 | |
| Computers & Software | 18,000.00 | |
| Fixed Asset Clearing | 0 | |
| Equipment - Office | 0 | |
| Equipment - Tractors | 1,682,741.08 | |
| Equipment - Trailers | 2,630,930.07 | |
| Equipment - Shop | 206,980.22 | |
| Vehicles | 176,416.52 | |
| Accum Depr-Buildings | | -11,416.66 |
| Accum-Furniture & Fixtures | | -4,200.00 |
| Accum Depr-Comp/Software | | -10,800.00 |
| Accum Depr-Office Equipmnt | | -73,241.18 |
| Accum Deprec - Tractors | | -370,394.92 |
| Accum Deprec - Trailers | | -1,050,064.99 |

| | | |
|---|---|---|
| Accum Depr - Shop Equipment | | -82,451.63 |
| Accum-Vehicles | | -63,005.90 |
| | Total Fixed Assets | 3,398,992.61 |
| | Total Assets | $4,862,963.86 |

**Liabilities & Equity**

**Current Liabilities**

| | |
|---|---|
| Accounts Payable | 1,215,467.78 |
| Fuel & Wire Payable | 200,872.77 |
| Factor Liability | 731,434.13 |
| Company Driver Payable | 3,188.80 |
| Owner Operator Payable | 3,395.43 |
| Federal Withholding Payable | 5,192.17 |
| State Withholding Payable | 465.35 |
| FICA Payable | 43.7 |
| Federal Unemployment Payable | 8,385.95 |
| State Unemployment Payable | 40,659.69 |
| Child Support Payable | 0 |
| Sampson Funding | 267,018.69 |
| Interstate Bank #80114 | 256,902.73 |
| Sales Tax Payable | 0 |
| American Express 5-81001 | 0 |
| Chase | 0 |
| Wall Funding | 0 |
| Global Merchant 2 | 49,515.87 |
| Centennial 69015 | 0 |

| | |
|---|---|
| Total Current Liabilities | 2,782,543.06 |

**Long Term Liabilities**

| | |
|---|---|
| Long Term Debt | 0 |
| HSB Consolidation | 0 |
| Centennial 69023 | 0 |
| Centennial 77653 | 0 |
| Centennial 77927 | 0 |
| SBA EIDL | 132,213.80 |
| Interstate Bank 60743 | 0 |
| Interstate 60797 | 0 |
| Interstate 40293 | 259,913.36 |
| Interstate 60856 | 2,037,473.94 |
| Interstate 60916 | 231,966.01 |
| Interstate 80125 | 0 |

| | | |
|---|---|---:|
| Interstate 80126 | | 0 |
| Mack Financial Services | | 0 |
| Citizen's Bank | | 75,504.94 |
| Financial Pacific | | 62,192.34 |
| Daimler Truck Financial | | 178,629.25 |
| BMO Bank | | 203,759.25 |
| Columbia River Funding | | 100,314.08 |
| | Total Long Term Liabilities | 3,281,966.97 |
| | Total Liabilities | 6,064,510.03 |
| Equity | | |
| Capital Distributions | | -35,150.00 |
| Retained Earnings | 1,342,369.75 | |
| Allocated Retained Earnings | | -1,264,210.42 |
| G Gutierrez Retained Earning | 632,105.21 | |
| M Gutierrez Retained Earning | 632,105.21 | |
| Owner Contributions | 26,000.00 | |
| German Owner Contributions | 40,000.00 | |
| Manuel Owner Contributions | 74,000.00 | |
| Owner Draw | | -197,646.00 |
| German Owner Draw | | -527,984.92 |
| Manuel Owner Draw | | -519,563.73 |
| Net Income (Loss) | | -1,403,571.27 |
| | Total Equity | -1,201,546.17 |
| | Total Liabilities & Equity | $4,862,963.86 |

Income Statement 12/31/2023

|  | Current Period | YTD |  |
|---|---|---|---|
| **Revenue** |  |  |  |
| Freight Revenue | $925,190.16 | 15,834,115.62 |  |
| Accessorial Rev-Detention | 1,494.43 | 8,639.95 |  |
| Accessorial Rev-Load/Unload | 5,982.35 | 381,879.52 |  |
| Accessorial Rev-Backhaul | 50 | 3,150.00 |  |
| Accessorial Rev-Stop Offs | 377 | 46,547.00 |  |
| Accessorial Rev-Other | 619 | 4,129.77 |  |
| Other Income | | -1,223.25 | -13,214.18 |
|  |  |  |  |
| Total Revenue | 932,489.69 | 16,265,247.68 |  |
|  |  |  |  |
| **Cost of Sales** |  |  |  |
| Company Driver Wages | 61,279.20 | 1,599,170.66 |  |
| Owner Operator Pay | 153,523.96 | 3,741,028.80 |  |
| Carrier Pay | 168,628.88 | 1,526,809.31 |  |
| Fuel Surcharge Pay | 0 | 0 |  |
| Detention Pay | 0 | 2,215.00 |  |
| Loading / Unloading | 31,300.69 | 449,872.40 |  |
| Stop Off Pay | 1,500.00 | 32,150.00 |  |
| Other Accessorial Pay | 0 | 814.35 |  |
| Shag Pay | 0 | 27,864.39 |  |
| Backhaul Pay | 50 | 750 |  |
| Layover Expense | 2,305.00 | 24,528.00 |  |
| Tolls | 19,038.42 | 64,883.66 |  |
| Scales | 44.5 | 5,512.48 |  |
| Reimbursement | 0 | 2,207.37 |  |
| Late Fee | 6,257.63 | 38,367.98 |  |
| Fuel | 133,037.83 | 2,914,215.05 |  |
| Diesel Exhaust Fluid (DEF) | 5,416.96 | 121,735.15 |  |
| Fuel: Reefer | 18,247.39 | 330,872.83 |  |
| Parking | 0 | 1,496.02 |  |
| ELD | | -960 | 76,342.43 |
| Form 2290 | 0 | 7,373.67 |  |
| Insurance | 184,790.84 | 986,031.51 |  |
| Equipment Leasing | 7,238.30 | 1,259,220.54 |  |
| Trailer Payment | 0 | 29,800.00 |  |
| Truck Payment | 2,580.85 | 3,880.85 |  |
| Apportion Plate | 0 | 9,441.08 |  |
| Dropped Trailers | | -25 | 6,050.00 |
| Drop Fee | 400 | 150 |  |

| | | | |
|---|---|---|---|
| Total Cost of Sales | 794,655.45 | | 13,262,783.53 |
| Gross Profit (Loss) | $137,834.24 | | $3,002,464.15 |

**Expenses**

| | | | |
|---|---|---|---|
| Advance & Wire Expense | 884.67 | | 630.16 |
| Advertising & Promotion | 0 | | 23,305.66 |
| Auto Expense | 0 | | 383.16 |
| Bad Debt Expense | 414 | | 4,067.06 |
| Bank Service Charges | 97.25 | | 21,425.46 |
| Building Maint & Repairs | 0 | | 1,967.09 |
| Claims-Cargo | 55,983.33 | | 71,465.12 |
| Claims-Other | 0 | | 10,731.03 |
| Cleaning & Janitorial | 0 | | 2,000.00 |
| Computer Software | 10,313.49 | | 110,812.39 |
| Depreciation | | -9,760.09 | 590,356.07 |
| Donations & Contributions | 0 | | 500 |
| Drug Testing | 725.55 | | 13,609.80 |
| Dues & Subscriptions | 0 | | 11,157.24 |
| Factoring Expense | 100,796.46 | | 153,530.21 |
| Contract Freight Fee | 0 | | 51,463.04 |
| Finance Charges | 68.43 | | 8,190.11 |
| Fines | 1,390.00 | | 6,789.25 |
| Fuel Tax Expense – State | 0 | | 1,041.76 |
| Insurance - Auto | 0 | | 974.14 |
| Insurance - Cargo | 0 | | 2,042.99 |
| Benefits | 0 | | -4,316.52 |
| Insurance - Liability | 0 | | 14,803.00 |
| Insurance - Medical | 0 | | -1,780.00 |
| Insurance - Other | 0 | | 62,652.98 |
| Insurance - Property & Other | 0 | | 7,303.41 |
| Insurance - Workers' Comp | 1,700.22 | | 34,560.97 |
| IT Services & Fees | 0 | | 18,013.65 |
| Licenses & Registrations | 318.27 | | 39,782.28 |
| Lodging | 0 | | 150 |
| Meals & Entertainment | 399.54 | | 13,414.83 |
| Misc. Expense | 0 | | 0 |
| Office Supplies & Expense | 1,240.75 | | 41,414.67 |
| Oil, Lubricants & Coolants | 26 | | 4,781.22 |
| Wages - Office | 17,346.11 | | 402,241.38 |
| Wages - Officer | 33,459.52 | | 476,116.65 |
| Wages - Shop | 15,092.32 | | 215,341.94 |
| Wages - Bonus Office | 1,400.00 | | 24,980.00 |
| Payroll Tax | 11,211.07 | | 273,269.62 |
| Postage | 0 | | -26.95 |

Note: In the "Benefits", "Insurance - Medical", and "Postage" rows, the values (-4,316.52, -1,780.00, -26.95) appear in a further-right column than the other entries.

| | | | | |
|---|---|---|---|---|
| Professional Service Fees | 13,055.00 | | 168,421.04 | |
| Permits | 239.36 | | 11,694.07 | |
| Recruiting Expense | | -42.48 | 2,001.65 | |
| Rent Expense - Building | 11,000.00 | | 92,440.00 | |
| Rent Expense - Other | 0 | | 6,874.79 | |
| Safety Programs | 0 | | 20,612.78 | |
| Shop Expense | 8,875.87 | | 187,540.33 | |
| Taxes-Real Estate & Property | 0 | | 19,113.63 | |
| Telephone | 912.43 | | 10,228.08 | |
| Training & Education | 0 | | | -1,539.12 |
| Travel | 80.5 | | 9,393.69 | |
| Uniform | 0 | | 6,540.68 | |
| Utilities | 1,054.44 | | 18,893.64 | |
| Vehicle Accident Claims | 0 | | 6.39 | |
| Violations | 216.94 | | 1,454.44 | |
| Taxes - Fuel | 0 | | 595.59 | |
| Taxes - Heavy Haul | 0 | | | -4,575.00 |
| Tractor/Trailer Wash | 2,166.74 | | 62,922.32 | |
| Repairs & Maintenance. | 77,954.90 | | 723,187.06 | |
| Truck - Tires | 0 | | 0 | |
| Trailer - Repairs & Maint. | 0 | | 65,191.47 | |
| Trailer - Tires | 0 | | 47,401.83 | |
| | | | | |
| Total Expenses | 358,620.59 | | 4,157,544.23 | |
| | | | | |
| Income from Operations | | -220,786.35 | | -1,155,080.08 |
| | | | | |
| Other Revenue (Expenses) | | | | |
| Interest Expense | 9,450.24 | | | -250,219.70 |
| To Be Audited | 0 | | 0 | |
| | | | | |
| Total Other Revenue (Expenses) | 9,450.24 | | | -250,219.70 |
| | | | | |
| Income before Taxes | | -211,336.11 | | -1,405,299.78 |
| | | | | |
| Income Tax Expense | | | | |
| Federal Income Taxes | 0 | | 0 | |
| State Income Taxes | 0 | | | -1,728.51 |
| | | | | |
| Total Income Tax Expense | 0 | | | -1,728.51 |
| | | | | |
| Net Income (Loss) | | ($211,336.11) | | ($1,403,571.27) |

Form **8879-CORP**

(December 2022)

Department of the Treasury
Internal Revenue Service

## E-file Authorization for Corporations

For calendar year __2022__, or tax year beginning _____, ending _____

Use for *efile* authorizations for Form 1120, 1120-F or 1120S.

Do not send to the IRS. Keep for your records.

Go to *www.irs.gov/Form8879CORP* for the latest information.

OMB No. 1545-0123

| Name of corporation | Employer identification number |
|---|---|
| M&G  TRANSPORTATION  HOLDING  INC | 87-2455472 |

**Part I    Information  (Whole dollars only)**

| | | | |
|---|---|---|---|
| 1 | Total income (Form 1120, line 11) | 1 | |
| 2 | Total income (Form 1120-F, Section II, line 11) | 2 | |
| 3 | Total income (loss) (Form 1120-S, line 6) | 3 | 2,618,151 |

**Part II    Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return.**

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, they are true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X]  I authorize  **PRIDE  &  COMPANY  LLC** to enter my PIN  [ 93667 ]  as my signature
                      ERO firm name                                  Do not enter all zeros

on the corporation's electronically filed income tax return.

[ ]  As an officer of the corporation, I will enter my PIN as my signature on the corporation's electronically filed income tax return.

Officer's signature _____  Date  __09/25/23__  Title  **MANAGING  MEMBER**
        **MANUEL  G  GUTIERREZ**

**Part III    Certification  and  Authentication**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.  [ 80960515141 ]
                                                              do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature  **MICKEY  M  PRIDE  CPA** _____  Date  __09/25/23__

### ERO Must Retain This Form — See Instructions
### Do Not Submit This Form to the IRS Unless Requested To Do So

For Paperwork Reduction Act Notice, see instructions.

Form **8879-CORP** (12-2022)

DAA

Form **1120-S**

Department of the Treasury
Internal Revenue Service

**U.S. Income Tax Return for an S Corporation**
Do not file this form unless the corporation has filed or
is attaching Form 2553 to elect to be an S corporation.
Go to *www.irs.gov/Form1120S* for instructions and the latest information.

OMB No. .545-0123

**2022**

For calendar year 2022 or tax year beginning _____, ending _____

| | | | |
|---|---|---|---|
| **A** S election effective date 08/27/21 | **TYPE** | **Name** M&G TRANSPORTATION HOLDING INC | **D** Employer identification number 87-2455472 |
| **B** Business activity code number (see instructions) 484110 | **OR** | **Number, street, and room or suite no.** If a P.O. box, see instructions. 6400 S WASHINGTON | **E** Date incorporated 08/27/2021 |
| **C** Check if Sch. M-3 attached ☐ | **PRINT** | **City or town, state or province, country, and ZIP or foreign postal code** AMARILLO TX 79118 | **F** Total assets (see instructions) 3,349,818 |

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. ☐ Yes ☒ No

**H** Check if: (1) ☐ Final return (2) ☐ Name change (3) ☐ Address change (4) ☐ Amended return (5) ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year ▸ **2**

**J** Check if corporation: (1) ☐ Aggregated activities for section 465 at-risk purposes (2) ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| Income | **1a** Gross receipts or sales | | **1a** 18,704,405 | |
| | **b** Returns and allowances | | **1b** 43,397 | |
| | **c** Balance. Subtract line 1b from line 1a | | **1c** | 18,661,008 |
| | **2** Cost of goods sold (attach Form 1125-A) | | **2** | 16,222,012 |
| | **3** Gross profit. Subtract line 2 from line 1c | | **3** | 2,438,996 |
| | **4** Net gain (loss) from Form 4797, line 17 (attach Form 4797) | | **4** | 179,155 |
| | **5** Other income (loss) (see instructions—attach statement) | | **5** | |
| | **6** **Total income (loss).** Add lines 3 through 5 | | **6** | 2,618,151 |
| Deductions (see instructions for limitations) | **7** Compensation of officers (see instructions—attach Form 1125-E) | | **7** | 227,908 |
| | **8** Salaries and wages (less employment credits) | | **8** | 553,448 |
| | **9** Repairs and maintenance | | **9** | 4,878 |
| | **10** Bad debts | | **10** | |
| | **11** Rents | | **11** | 100,161 |
| | **12** Taxes and licenses | | **12** | 228,316 |
| | **13** Interest (see instructions) | | **13** | 234,573 |
| | **14** Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | **14** | 700,517 |
| | **15** Depletion (**Do not deduct oil and gas depletion.**) | | **15** | |
| | **16** Advertising | | **16** | 39,905 |
| | **17** Pension, profit-sharing, etc., plans | | **17** | |
| | **18** Employee benefit programs | | **18** | 7,426 |
| | **19** Other deductions (attach statement) SEE STMT 1 | | **19** | 673,420 |
| | **20** **Total deductions.** Add lines 7 through 19 | | **20** | 2,770,552 |
| | **21** Ordinary business income (loss). Subtract line 20 from line 6 | | **21** | -152,401 |
| Tax and Payments | **22a** Excess net passive income or LIFO recapture tax (see instructions) | **22a** | | |
| | **b** Tax from Schedule D (Form 1120-S) | **22b** | | |
| | **c** Add lines 22a and 22b (see instructions for additional taxes) | | **22c** | |
| | **23a** 2022 estimated tax payments and 2021 overpayment credited to 2022 | **23a** | | |
| | **b** Tax deposited with Form 7004 | **23b** | | |
| | **c** Credit for federal tax paid on fuels (attach Form 4136) | **23c** | | |
| | **d** Add lines 23a through 23c | | **23d** | |
| | **24** Estimated tax penalty (see instructions). Check if Form 2220 is attached ▸ ☐ | | **24** | |
| | **25** Amount owed. If line 23d is smaller than the total of lines 22c and 24, enter amount owed | | **25** | |
| | **26** Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | | **26** | |
| | **27** Enter amount from line 26: Credited to 2023 estimated tax _____ Refunded ▸ | | **27** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer MANUEL G GUTIERREZ

Date _____

Title MANAGING MEMBER

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

**Paid Preparer Use Only**

| | |
|---|---|
| Print/Type preparer's name MICKEY M PRIDE CPA | Preparer's signature MICKEY M PRIDE CPA |
| Date 09/25/23 | Check ☐ if self-employed PTIN P00761987 |
| Firm's name ▸ PRIDE & COMPANY LLC | Firm's EIN ▸ 27-1894670 |
| Firm's address ▸ 4023 W. 50TH AVENUE AMARILLO, TX 79109 | Phone no. 806-376-7209 |

For Paperwork Reduction Act Notice, see separate instructions.

Form **1120-S** (2.22)

DAA

Form 1120-S (2022)    **M&G TRANSPORTATION HOLDING INC**        87-2455472                                    Page **2**

## Schedule B    Other Information (see instructions)

|  |  |  | Yes | No |
|---|---|---|---|---|
| 1 | Check accounting method:    a ☒ Cash    b ☐ Accrual |  |  |  |
|  | c ☐ Other (specify) |  |  |  |
| 2 | See the instructions and enter the: |  |  |  |
|  | a Business activity **TRANSPORTATION**    b Product or service **TRUCKING** |  |  |  |
| 3 | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation |  |  | X |
| 4 | At the end of the tax year, did the corporation: |  |  |  |
|  | a Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below |  |  | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) Is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

|  |  |  |  | No |
|---|---|---|---|---|
| b | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below |  |  | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

|  |  |  | Yes | No |
|---|---|---|---|---|
| 5a | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? |  |  | X |
|  | If "Yes," complete lines (i) and (ii) below. |  |  |  |
|  | (i)    Total shares of restricted stock |  |  |  |
|  | (ii)   Total shares of non-restricted stock |  |  |  |
| b | At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? |  |  | X |
|  | If "Yes," complete lines (i) and (ii) below. |  |  |  |
|  | (i)    Total shares of stock outstanding at the end of the tax year |  |  |  |
|  | (ii)   Total shares of stock outstanding if all instruments were executed |  |  |  |
| 6 | Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide information on any reportable transaction? |  |  | X |
| 7 | Check this box if the corporation issued publicly offered debt instruments with original issue discount ☐ |  |  |  |
|  | If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. |  |  |  |
| 8 | If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years. See instructions    $ |  |  |  |
| 9 | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions |  |  | X |
| 10 | Does the corporation satisfy one or more of the following? See instructions |  |  | X |
| a | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. |  |  |  |
| b | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $27 million and the corporation has business interest expense. |  |  |  |
| c | The corporation is a tax shelter and the corporation has business interest expense. |  |  |  |
|  | If "Yes," complete and attach **Form 8990**, Limitation on Business Interest Expense Under Section 163(j). |  |  |  |
| 11 | Does the corporation satisfy **both** of the following conditions? |  |  | X |
| a | The corporation's total receipts (see instructions) for the tax year were less than $250,000. |  |  |  |
| b | The corporation's total assets at the end of the tax year were less than $250,000. |  |  |  |
|  | If "Yes," the corporation is not required to complete Schedules L and M-1. |  |  |  |

Form **1120-S** (2022)

DAA

Form 1120-S (2022)  **M&G TRANSPORTATION HOLDING INC**  87-2455472  Page **3**

## Schedule B  Other Information (see instructions) *(continued)*

| | | Yes | No |
|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| | If "Yes," enter the amount of principal reduction ..................... $ | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions .................. | | X |
| 14a | Did the corporation make any payments in 2022 that would require it to file Form(s) 1099? ..................... | X | |
| b | If "Yes," did or will the corporation file required Form(s) 1099? ............................................... | X | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? ...................................... | | X |
| | If "Yes," enter the amount from Form 8996, line 15 ..................... $ | | |

## Schedule K  Shareholders' Pro Rata Share Items

| | | | | | Total amount |
|---|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 21) | | 1 | -152,401 |
| | 2 | Net rental real estate income (loss) (attach Form 8825) | | 2 | |
| | 3a | Other gross rental income (loss) | 3a | | |
| | b | Expenses from other rental activities (attach statement) | 3b | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | | 3c | |
| | 4 | Interest income | | 4 | 1,219 |
| | 5 | Dividends: a Ordinary dividends | | 5a | |
| | | b Qualified dividends | 5b | | |
| | 6 | Royalties | | 6 | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) | | 7 | |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) | | 8a | |
| | b | Collectibles (28%) gain (loss) | 8b | | |
| | c | Unrecaptured section 1250 gain (attach statement) | 8c | | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) | | 9 | |
| | 10 | Other income (loss) (see instructions)  Type: | | 10 | |
| **Deductions** | 11 | Section 179 deduction (attach Form 4562) | | 11 | |
| | 12a | Charitable contributions  SEE STMT 2 | | 12a | 4,181 |
| | b | Investment interest expense | | 12b | |
| | c | Section 59(e)(2) expenditures  Type: | | 12c | |
| | d | Other deductions (see instructions)  Type: | | 12d | |
| **Credits** | 13a | Low-income housing credit (section 42(j)(5)) | | 13a | |
| | b | Low-income housing credit (other) | | 13b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | 13c | |
| | d | Other rental real estate credits (see instructions)  Type: | | 13d | |
| | e | Other rental credits (see instructions)  Type: | | 13e | |
| | f | Biofuel producer credit (attach Form 6478) | | 13f | |
| | g | Other credits (see instructions)  Type: | | 13g | |
| **International** | 14 | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items—International, and check this box to indicate you are reporting items of international tax relevance ☐ | | | |
| **Alternative Minimum Tax (AMT) Items** | 15a | Post-1986 depreciation adjustment | | 15a | 35,324 |
| | b | Adjusted gain or loss | | 15b | |
| | c | Depletion (other than oil and gas) | | 15c | |
| | d | Oil, gas, and geothermal properties – gross income | | 15d | |
| | e | Oil, gas, and geothermal properties – deductions | | 15e | |
| | f | Other AMT items (attach statement) | | 15f | |
| **Items Affecting Shareholder Basis** | 16a | Tax-exempt interest income | | 16a | |
| | b | Other tax-exempt income | | 16b | |
| | c | Nondeductible expenses | | 16c | 972 |
| | d | Distributions (attach statement if required) (see instructions) | | 16d | |
| | e | Repayment of loans from shareholders | | 16e | |
| | f | Foreign taxes paid or accrued | | 16f | |

Form **1120-S** (2022)

DAA

Form 1120-S (2022)   **M&G TRANSPORTATION HOLDING INC**   87-2455472   Page **4**

## Schedule K   Shareholders' Pro Rata Share Items (continued)

| | | Total amount |
|---|---|---|
| **17a** Investment income | **17a** | 1,219 |
| **b** Investment expenses | **17b** | |
| **c** Dividend distributions paid from accumulated earnings and profits | **17c** | |
| **d** Other items and amounts (attach statement) | | |

**Reconciliation**

**18** **Income (loss) reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f | **18** | -155,363

## Schedule L   Balance Sheets per Books

| Assets | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|
| 1 Cash | | 368,161 | | -155,476 |
| 2a Trade notes and accounts receivable | 67,523 | | 955,540 | |
| b Less allowance for bad debts | ( | 67,523 | )( | 955,540 |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (attach statement) STMT 3 | | 110,437 | | 177,341 |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach statement) | | | | |
| 10a Buildings and other depreciable assets | 2,602,355 | | 3,052,855 | |
| b Less accumulated depreciation | ( 877,050 | 1,725,305 )( | 680,442 | 2,372,413 |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( | )( | | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | ( | )( | | |
| 14 Other assets (attach statement) STMT 4 | | 42,000 | | |
| 15 Total assets | | 2,313,426 | | 3,349,818 |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | 102,367 | | 234,716 |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (attach statement) STMT 5 | | 193,702 | | 774,571 |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | 2,095,360 | | 2,437,255 |
| 21 Other liabilities (attach statement) | | | | |
| 22 Capital stock | | | | |
| 23 Additional paid-in capital | | | | |
| 24 Retained earnings | | -78,003 | | -96,724 |
| 25 Adjustments to shareholders' equity (attach statement) | | | | |
| 26 Less cost of treasury stock | | ( | | ( |
| 27 Total liabilities and shareholders' equity | | 2,313,426 | | 3,349,818 |

Form **1120-S** (2022)

DAA

Form 1120-S (2022)  M&G TRANSPORTATION HOLDING INC          87-2455472                    Page 5

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss) per books | 45,250 | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize)  STMT 6 | 27,445 | a | Tax-exempt interest $ | | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 16f (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12 and 16f, not charged against book income this year (itemize): | | |
| a | Depreciation $ | | a | Depreciation $ 229,030 | | |
| b | Travel and entertainment $ 972 | 972 | | | | 229,030 |
| | STMT 7 | | 7 | Add lines 5 and 6 | | 229,030 |
| 4 | Add lines 1 through 3 | 73,667 | 8 | Income (loss) (Schedule K, line 18) Subtract line 7 from line 4 | | -155,363 |

## Schedule M-2   Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account
(see instructions)

| | | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|---|
| 1 | Balance at beginning of tax year | 400,197 | | -340,586 | |
| 2 | Ordinary income from page 1, line 21 | | | | |
| 3 | Other additions  STMT 8 | 1,219 | | | |
| 4 | Loss from page 1, line 21 | ( 152,401 | | | |
| 5 | Other reductions  STMT 9 | ( 4,181 | | | ( 972) |
| 6 | Combine lines 1 through 5 | 244,834 | | -340,586 | -972 |
| 7 | Distributions | | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 | 244,834 | | -340,586 | -972 |

Form **1120-S** (2022)

DAA

| Form **4797** | **Sales of Business Property**<br>(Also Involuntary Conversions and Recapture Amounts<br>Under Sections 179 and 280F(b)(2))<br>Attach to your tax return.<br>Go to *www.irs.gov/Form 797* for instructions and the latest information. | OMB No. 1545-0184<br>**2022**<br>Attachment<br>Sequence No. **27** |
|---|---|---|

Department of the Treasury
Internal Revenue Service

| Name(s) shown on return | Identifying number |
|---|---|
| M&G TRANSPORTATION HOLDING INC | 87-2455472 |

| | | |
|---|---|---|
| **1a** | Enter the gross proceeds from sales or exchanges reported to you for 2022 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20. See instructions | **1a** | |
| **b** | Enter the total amount of gain that you are including on lines 2, 10, and 24 due to the partial dispositions of MACRS assets | **1b** | |
| **c** | Enter the total amount of loss that you are including on lines 2 and 10 due to the partial dispositions of MACRS assets | **1c** | |

### Part I — Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft—Most Property Held More Than 1 Year (see instructions)

| 2 (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| **3** | Gain, if any, from Form 4684, line 39 | **3** | |
| **4** | Section 1231 gain from installment sales from Form 6252, line 26 or 37 | **4** | |
| **5** | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | **5** | |
| **6** | Gain, if any, from line 32, from other than casualty or theft | **6** | |
| **7** | Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows | **7** | 0 |
| | **Partnerships and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below. | | |
| | **Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below. | | |
| **8** | Nonrecaptured net section 1231 losses from prior years. See instructions | **8** | |
| **9** | Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions | **9** | |

### Part II — Ordinary Gains and Losses (see instructions)

| | | | |
|---|---|---|---|
| **10** | Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less): | | |
| | SEE STATEMENT 10 | | 179,155 |
| | | | |
| | | | |
| **11** | Loss, if any, from line 7 | **11** | ( ) |
| **12** | Gain, if any, from line 7 or amount from line 8, if applicable | **12** | |
| **13** | Gain, if any, from line 31 | **13** | |
| **14** | Net gain or (loss) from Form 4684, lines 31 and 38a | **14** | |
| **15** | Ordinary gain from installment sales from Form 6252, line 25 or 36 | **15** | |
| **16** | Ordinary gain or (loss) from like-kind exchanges from Form 8824 | **16** | |
| **17** | Combine lines 10 through 16 | **17** | 179,155 |
| **18** | For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below. | | |
| **a** | If the loss on line 11 includes a loss from Form 4684, line 3 , column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions | **18a** | |
| **b** | Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040), Part I, line 4 | **18b** | |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **4797** (2022)

THERE ARE NO AMOUNTS FOR PAGE 2

DAA

Form **1125-A**
(Rev. November 2018)
Department of the Treasury
Internal Revenue Service

## Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
▶ Go to *www.irs.gov/Form1125A* for the latest information.

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| M&G TRANSPORTATION HOLDING INC | 87-2455472 |

| | | |
|---|---|---:|
| 1 | Inventory at beginning of year | **1** |
| 2 | Purchases | **2** |
| 3 | Cost of labor | **3** 9,272,398 |
| 4 | Additional section 263A costs (attach schedule) | **4** |
| 5 | Other costs (attach schedule)                                      STMT 11 | **5** 6,949,614 |
| 6 | **Total.** Add lines 1 through 5 | **6** 16,222,012 |
| 7 | Inventory at end of year | **7** |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** 16,222,012 |

9a Check all methods used for valuing closing inventory:
    *(i)* ☐ Cost
    *(ii)* ☐ Lower of cost or market
    *(iii)* ☐ Other (Specify method used and attach explanation.) ▶

b Check if there was a writedown of subnormal goods ▶ ☐
c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ ☐
d If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | **9d** |
e If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions ☐ Yes ☒ No
f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ☐ Yes ☒ No

For Paperwork Reduction Act Notice, see instructions.

Form **1125-A** (Rev. 11-2018)

DAA

671121

| | | | |
|---|---|---|---|
| ☐ Final K-1 | ☐ Amended K-1 | | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2022**
For calendar year 2022, or tax year

beginning _____ ending _____

**Shareholder's Share of Income, Deductions, Credits, etc.**　▶ See separate instructions.

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number
87-2455472

**B** Corporation's name, address, city, state, and ZIP code
M&G TRANSPORTATION HOLDING INC

6400 S WASHINGTON
AMARILLO　　　　TX　79118

**C** IRS Center where corporation filed return
E-FILE

**D** Corporation's total number of shares
Beginning of tax year ............ 100
End of tax year ............ 100

| Part II | Information About the Shareholder |
|---|---|

**E** Shareholder's identifying number
██████

**F** Shareholder's name, address, city, state, and ZIP code
MANUEL G CALDERON
██ ██ ███ ██
████████　　██ ███

**G** Current year allocation percentage ........ 50.000000 %

**H** Shareholder's number of shares
Beginning of tax year ............ 50
End of tax year ............ 50

**I** Loans from shareholder
Beginning of tax year ......... $ 0
End of tax year ......... $ 0

*For IRS Use Only*

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) −76,201 | 13 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income 610 | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked ................ ▶ ☐ |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| 7 | Net short-term capital gain (loss) | | A 17,662 |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis |
| 10 | Other income (loss) | | C* 486 |
| | | 17 | Other information |
| 11 | Section 179 deduction | | A 610 |
| 12 | Other deductions A 2,091 | | AC* STMT |
| 18 | More than one activity for at-risk purposes* | | |
| 19 | More than one activity for passive activity purposes* | | |
| | * See attached statement for additional information. | | |

671121

☐ Final K-1      ☐ Amended K-1          OMB No. 1545-0123

| **Schedule K-1** **2022** | **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|---|

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2022**
For calendar year 2022, or tax year

beginning _____   ending _____

## Shareholder's Share of Income, Deductions, Credits, etc.

▶ See separate instructions.

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number
87-2455472

**B** Corporation's name, address, city, state, and ZIP code
M&G TRANSPORTATION HOLDING INC

6400 S WASHINGTON
AMARILLO        TX  79118

**C** IRS Center where corporation filed return
E-FILE

**D** Corporation's total number of shares
Beginning of tax year .................... 100
End of tax year ................. 100

| Part II | Information About the Shareholder |
|---|---|

**E** Shareholder's identifying number
████████

**F** Shareholder's name, address, city, state, and ZIP code
GERMAN  GUTIERREZ

**G** Current year allocation percentage ........ 50.000000 %

**H** Shareholder's number of shares
Beginning of tax year ........ 50
End of tax year ................. 50

**I** Loans from shareholder
Beginning of tax year ........ $ 0
End of tax year ................. $ 0

For IRS Use Only

| # | Item | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | −76,200 |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4 | Interest income | 609 |
| 5a | Ordinary dividends | |
| 5b | Qualified dividends | |
| 6 | Royalties | |
| 7 | Net short-term capital gain (loss) | |
| 8a | Net long-term capital gain (loss) | |
| 8b | Collectibles (28%) gain (loss) | |
| 8c | Unrecaptured section 1250 gain | |
| 9 | Net section 1231 gain (loss) | |
| 10 | Other income (loss) | |

| # | Item | Amount |
|---|---|---|
| 13 | Credits | |
| 14 | Schedule K-3 is attached if checked ................. ▶ ☐ | |
| 15 | Alternative minimum tax (AMT) items | |
| | A | 17,662 |
| 16 | Items affecting shareholder basis | |
| | C* | 486 |
| 17 | Other information | |
| | A | 609 |
| | AC* | STMT |

| 11 | Section 179 deduction | |
|---|---|---|
| 12 | Other deductions | |
| | A | 2,090 |

| 18 | ☐ | More than one activity for at-risk purposes* |
|---|---|---|
| 19 | ☐ | More than one activity for passive activity purposes* |

\* See attached statement for additional information.

**Form 1125-E**
(Rev. October 2016)

Department of the Treasury
Internal Revenue Service

## Compensation of Officers

▶ Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.

▶ Information about Form 1125-E and its separate instructions is at *www.irs.gov/form1125e*.

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| M&G TRANSPORTATION HOLDING INC | 87-2455472 |

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number (see instructions) | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1  MANUEL G GUTIERREZ | ▉▉▉▉▉ | 100.000 % | % | % | 113,511 |
|    GERMAN GUTIERREZ | ▉▉▉▉▉ | 100.000 % | % | % | 114,397 |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | | | |
|---|---|---|---|---|
| 2 | Total compensation of officers | | 2 | 227,908 |
| 3 | Compensation of officers claimed on Form 1125-A or elsewhere on return | | 3 | |
| 4 | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return | | 4 | 227,908 |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-E** (Rev. 10-2016)

DAA

Form **4562**

Department of the Treasury
Internal Revenue Service

### Depreciation and Amortization
(Including Information on Listed Property)
**Attach to your tax return.**
Go to *www.irs.gov/Form4562* for instructions and the latest information.

OMB No. 1545-0172

**2022**

Attachment
Sequence No. **179**

Name(s) shown on return

M&G TRANSPORTATION HOLDING INC

Identifying number

87-2455472

Business or activity to which this form relates

REGULAR DEPRECIATION

## Part I   Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | **1** 1,080,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** 2,700,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | |
|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** |
| 10 | Carryover of disallowed deduction from line 13 of your 2021 Form 4562 | **10** |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** |
| 13 | Carryover of disallowed deduction to 2023. Add lines 9 and 10, less line 12 | **13** |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

## Part II   Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** |
| 15 | Property subject to section 168(f)(1) election | **15** |
| 16 | Other depreciation (including ACRS) | **16** 516,093 |

## Part III   MACRS Depreciation (Don't include listed property. See instructions.)

### Section A

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2022 | **17** 35,324 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ☐ | |

**Section B—Assets Placed in Service During 2022 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | 745,500 | 5.0 | HY | 200DB | 149,100 |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2022 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | | | 30 yrs. | MM | S/L | |
| d 40-year | | | 40 yrs. | MM | S/L | |

## Part IV   Summary (See instructions.)

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | **22** 700,517 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** |

For Paperwork Reduction Act Notice, see separate instructions.
DAA

Form **4562** (2022)

THERE ARE NO AMOUNTS FOR PAGE 2

| 87-2455472 | **Federal Statements** |
|---|---|

### Statement 1 - Form 1120-S, Page 1, Line 19 - Other Deductions

| Description | Amount |
|---|---:|
| BANK SERVICE CHARGES | $  19,509 |
| CLEANING AND JANITORIAL | 4,300 |
| COMPUTER SOFTWARE | 163,496 |
| DRUG TESTING | 11,960 |
| DUES AND SUBSCRIPTIONS | 8,202 |
| FINANCE CHARGES | 1,987 |
| INSURANCE -AUTO | 2,684 |
| IT SERVICES | 19,585 |
| LODGING | 308 |
| OFFICE SUPPLIES | 66,610 |
| PAYROLL SERVICE FEES | 2,339 |
| PROFESSIONAL SERVICE FEES | 156,755 |
| RECUITING EXPENSES | 3,827 |
| SAFETY PROGRAMS | 37,041 |
| TELEPHONE | 12,893 |
| TRAINING AND EDUCATION | 7,441 |
| UNIFORM EXPENSE | 11,981 |
| UTILITIES | 20,013 |
| BUSINESS DEVELOPMENT | 108,364 |
| 100% OF MEALS | 14,125 |
| TOTAL | $  673,420 |

### Statement 2 - Form 1120-S, Page 3, Schedule K, Line 12a - Cash Contributions

| Description | Cash Contrib 60% | Cash Contrib 30% | Total |
|---|---:|---:|---:|
| CHARITABLE CONTRIBUTIONS | $  4,181 | $ | $  4,181 |
| TOTAL | $  4,181 | $  0 | $  4,181 |

### Statement 3 - Form 1120-S, Page 4, Schedule L, Line 6 - Other Current Assets

| Description | Beginning of Year | End of Year |
|---|---:|---:|
| ADVANCES TO EMPLOYEES | $  1,000 | $  21,837 |
| OO FUEL ADVANCES | | 65,437 |
| COMPANY DRIVER OVERDRAW | | 1,780 |
| PREPAID INSURANCE | | 86,803 |
| PREPAID CONSULTING | 107,697 | |
| PREPAID TRUCKING | 1,740 | |
| SHOP INVENTORY | | 1,484 |
| TOTAL | $  110,437 | $  177,341 |

1-3

| 87-2455472 | **Federal Statements** |
|---|---|

### Statement 4 - Form 1120-S, Page 4, Schedule L, Line 14 - Other Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| FIXED ASSET CLEARING | $ 42,000 | $ |
| TOTAL | $ 42,000 | $ 0 |

### Statement 5 - Form 1120-S, Page 4, Schedule L, Line 18 - Other Current Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| FUEL & WIRE PAYABLE | $ | $ 8,513 |
| FACTORING PAYABLE | | 900 |
| COMPANY DRIVER PAYABLE | | 6,810 |
| OWNER OPERATOR PAYABLE | | 160,994 |
| PAYROLL LIABILITIES | 23,309 | 5,813 |
| SALES TAX PAYABLE | 5,163 | -206 |
| SAMPSON FUNDING PAYABLE | 108,231 | 349,844 |
| INTERSTATE BANK | | 241,903 |
| TRAILER ESCROW | 56,999 | |
| TOTAL | $ 193,702 | $ 774,571 |

### Statement 6 - Form 1120-S, Page 5, Schedule M-1, Line 2 - Taxable Income Not on Books

| Description | Amount |
|---|---|
| FORM 4797 BOOK/TAX DIFF | $ 27,445 |
| TOTAL | $ 27,445 |

### Statement 7 - Form 1120-S, Page 5, Schedule M-1, Line 3 - Expenses on Books Not on Return

| Description | Amount |
|---|---|
| OFFICER LIFE INS PREMIUMS | $ 972 |
| TOTAL | $ 972 |

### Statement 8 - Form 1120-S, Page 5, Schedule M-2, Line 3(a) - Other Additions

| Description | Amount |
|---|---|
| INTEREST INCOME | $ 1,219 |
| TOTAL | $ 1,219 |

### Statement 9 - Form 1120-S, Page 5, Schedule M-2, Line 5(a) - Other Reductions

| Description | Amount |
|---|---|
| CHARITABLE CONTRIBUTIONS | $ 4,181 |
| TOTAL | $ 4,181 |

# Federal Statements

87-2455472

## Statement 10 - Form 4797, Part II, Line 10 - Property Held 1 Year or Less

| Description | Date Acquired | Date Sold | Sales Price | Depr Allowed | Basis | Gain or Loss |
|---|---|---|---|---|---|---|
| TRAILER UNIT 1035 1UYVS2551FM271809 | 6/09/21 | 4/05/22 | $ 40,000 | $ 7,817 | $ 29,500 | $ 18,317 |
| TRAILER UNIT 1036 1UYVS2531FM271828 | 6/09/21 | 4/05/22 | 40,000 | 7,817 | 29,500 | 1,317 |
| TRAILER UNIT 1037 1UYVS2534FM271824 | 6/09/21 | 4/05/22 | 40,000 | 7,817 | 29,500 | 1,317 |
| TRAILER UNIT 1038 1UYVS2538FM271822 | 6/09/21 | 4/05/22 | 40,000 | 7,817 | 29,500 | 18,317 |
| TRAILER UNIT 1039 1UYVS2532FM271857 | 6/09/21 | 4/05/22 | 40,000 | 7,817 | 29,500 | 18,317 |
| TRAILER UNIT 1040 1UYVS2536FM271839 | 6/09/21 | 5/09/22 | 40,000 | 7,014 | 29,500 | 17,514 |
| TRAILER UNIT 1041 1UYVS2535FM271802 | 6/09/21 | 5/09/22 | 40,000 | 7,014 | 29,500 | 17,514 |
| TRAILER UNIT 1042 1UYVS2536FM271808 | 6/09/21 | 5/09/22 | 40,000 | 7,014 | 29,500 | 17,514 |
| TRAILER UNIT 1043 1UYVS2535FM271818 | 6/09/21 | 5/09/22 | 40,000 | 7,014 | 29,500 | 17,514 |
| TRAILER UNIT 1044 1UYVS2533FM271818 | 6/09/21 | 5/09/22 | 40,000 | 7,014 | 29,500 | 17,514 |
| TOTAL | | | | | | $ 179,155 |

10

87-2455472

**Federal Statements**

## Statement 11 - Form 1125-A, Line 5 - Other Costs

| Description | Amount |
|---|---:|
| TOLLS/SCALES | $ 47,636 |
| REIMBURSED EXPENSES | 25,764 |
| FUEL | 3,653,988 |
| PARKING | 544 |
| ELD | 32,310 |
| FORM 2290 | -2,663 |
| INSURANCE | 517,649 |
| EQUIPMENT LEASING | 1,397,462 |
| APPORTION/DROP FEES | 7,498 |
| FACTORING FEES | 162,786 |
| CONTRACT FREIGHT FEE | 92,056 |
| INSURANCE-CARGO | 6,984 |
| INSURANCE-OTHER | 132,994 |
| LICENSES AND REGISTRATION | 30,100 |
| OIL LUBRICANTS | 3,998 |
| SHOP EXPENSES | 226,588 |
| TRAVEL | 50,556 |
| TAXES-FUEL/HEAVY HAUL | 3,791 |
| TRACTOR/TRAILER WASH | 77,518 |
| REPAIRS/MAINTENANCE | 477,845 |
| TOTAL | $ 6,349,614 |

87-2455472

**Federal Statements**

**MANUEL G CALDERON**

## Schedule K-1, Box 16, Code C - Nondeductible Expenses

| Description | Shareholder Amount |
|---|---|
| OFFICER LIFE PREMIUMS | $ 486 |
| TOTAL | $ 486 |

## Schedule K-1, Box 17, Code AC - Gross Receipts for Section 448(c)

| Description | Shareholder Amount |
|---|---|
| 8990 GROSS RECEIPTS FOR 2021 | 8,170,658 |

87-2455472

## Federal Statements
## GERMAN GUTIERREZ

### Schedule K-1, Box 16, Code C - Nondeductible Expenses

| Description | Shareholder Amount |
|---|---|
| OFFICER LIFE PREMIUMS | $ 486 |
| TOTAL | $ 486 |

### Schedule K-1, Box 17, Code AC - Gross Receipts for Section 448(c)

| Description | Shareholder Amount |
|---|---|
| 8990 GROSS RECEIPTS FOR 2021 | 8,170,657 |

Year Ending: December 31, 2022                                        87-2455472

M&G TRANSPORTATION HOLDING INC
640₀ S WASH'NGTON
AMARILLO, TX 79118

### Electing out of the Bonus Depreciation Allowance for
### All Eligible Depreciable Property

The above named taxpayer elects out of the first-year bonus depreciation allowance under IRC Section 168(k)(7) for all eligible depreciable property placed in service during the tax year.

| 87-2455472 | **Federal Asset Report**<br>**Form 1120-S, Page 1** |
|---|---|

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **5-year GDS Property:** | | | | | | | | | | | | |
| 99 | UNIT 1007 2012 UTILITY | 4/06/22 | 35,200 | | | | 35,200 | 5 | HY | 200DB | 0 | 7,040 |
| 100 | UNIT 1010 2011 WABASH | 4/06/22 | 35,200 | | | | 35,200 | 5 | HY | 200DB | 0 | 7,040 |
| 101 | UNIT 1011 2011 WABASH | 4/06/22 | 35,200 | | | | 35,200 | 5 | HY | 200DB | 0 | 7,040 |
| 102 | UNIT 3009 2012 UTILITY | 4/06/22 | 35,200 | | | | 35,200 | 5 | HY | 200DB | 0 | 7,040 |
| 103 | UNIT 3010 2012 UTILITY | 4/06/22 | 35,200 | | | | 35,200 | 5 | HY | 200DB | 0 | 7,040 |
| 104 | UNIT 3026 2013 WABASH | 4/06/22 | 33,500 | | | | 33,500 | 5 | HY | 200DB | 0 | 6,700 |
| 105 | UNIT 3029 2011 HYUN | 4/06/22 | 33,500 | | | | 33,500 | 5 | HY | 200DB | 0 | 6,700 |
| 106 | UNIT3035 2009 UTILITY | 4/06/22 | 33,500 | | | | 33,500 | 5 | HY | 200DB | 0 | 6,700 |
| 107 | UNIT3036 2011 UTILITY | 4/06/22 | 33,500 | | | | 33,500 | 5 | HY | 200DB | 0 | 6,700 |
| 108 | UNIT 1056 2015 UTILITY | 4/04/22 | 56,900 | | | | 56,900 | 5 | HY | 200DB | 0 | 11,380 |
| 109 | UNIT 1057 2015 UTILITY | 4/04/22 | 56,900 | | | | 56,900 | 5 | HY | 200DB | 0 | 11,380 |
| 110 | UNIT 1058 2015 UTILITY | 4/04/22 | 56,900 | | | | 56,900 | 5 | HY | 200DB | 0 | 11,380 |
| 111 | UNIT 1059 2015 UTILITY | 4/04/22 | 56,900 | | | | 56,900 | 5 | HY | 200DB | 0 | 11,380 |
| 112 | UNIT 1060 2015 UTILITY | 4/04/22 | 56,900 | | | | 56,900 | 5 | HY | 200DB | 0 | 11,380 |
| 113 | UNIT 1006 2001 GRDA | 7/06/22 | 10,000 | | | | 10,000 | 5 | HY | 200DB | 0 | 2,000 |
| 114 | UNIT 3014 2015 UTILITY | 7/06/22 | 25,000 | | | | 25,000 | 5 | HY | 200DB | 0 | 5,000 |
| 115 | UNIT 3015 2013 UTILITY | 7/06/22 | 25,000 | | | | 25,000 | 5 | HY | 200DB | 0 | 5,000 |
| 116 | UNIT 3016 2011 GDAN | 7/06/22 | 25,000 | | | | 25,000 | 5 | HY | 200DB | 0 | 5,000 |
| 117 | UNIT 3021 2010 UTILITY | 7/06/22 | 25,000 | | | | 25,000 | 5 | HY | 200DB | 0 | 5,000 |
| 118 | UNIT 3024 2011 WABA | 7/06/22 | 25,000 | | | | 25,000 | 5 | HY | 200DB | 0 | 5,000 |
| 119 | TRAILER 5005 | 11/30/22 | 16,000 | | | | 16,000 | 5 | HY | 200DB | 0 | 3,200 |
| | | | 745,500 | | | | 745,500 | | | | 0 | 149,100 |
| **Prior MACRS:** | | | | | | | | | | | | |
| 1 | TRACTOR UNIT 115 | 9/01/18 | 29,000 | | X | | 0 | 7 | HY | 200DB | 29,000 | 0 |
| 2 | 2006 INTERNATIONAL TRACTOR | 5/13/19 | 7,000 | | X | | 0 | 7 | HY | 200DB | 7,000 | 0 |
| 3 | 2009 VOLVO | 10/23/19 | 15,200 | | X | | 0 | 7 | HY | 200DB | 15,200 | 0 |
| 4 | TRACTOR UNIT 112 | 10/23/19 | 43,189 | | X | | 0 | 7 | HY | 200DB | 43,189 | 0 |
| 5 | 2009 VOLVO(2) | 10/23/19 | 7,600 | | X | | 0 | 7 | HY | 200DB | 7,600 | 0 |
| 6 | UNIT 154 TRACTOR | 5/28/20 | 39,631 | | X | | 0 | 7 | HY | 200DB | 39,631 | 0 |
| 7 | UNIT 155 TRACTORS | 5/28/20 | 39,631 | | X | | 0 | 7 | HY | 200DB | 39,631 | 0 |
| 8 | UNIT 156 TRACTORS | 5/28/20 | 39,631 | | X | | 0 | 7 | HY | 200DB | 39,631 | 0 |
| 9 | UNIT 164 TRACTORS | 9/01/20 | 48,679 | | X | | 0 | 7 | HY | 200DB | 48,679 | 0 |
| 10 | UNIT 169 TRACTORS | 11/05/20 | 12,500 | | X | | 0 | 7 | HY | 200DB | 12,500 | 0 |
| 11 | UNIT 172 TRACTORS | 11/05/20 | 12,500 | | X | | 0 | 7 | HY | 200DB | 12,500 | 0 |
| 12 | TRAILER UNIT 1001 | 10/07/20 | 18,200 | | X | | 0 | 5 | HY | 200DB | 18,200 | 0 |
| 13 | TRAILER UNIT 1002 | 10/07/20 | 18,200 | | X | | 0 | 5 | HY | 200DB | 18,200 | 0 |
| 14 | TRAILER UNIT 1003 | 10/07/20 | 18,200 | | X | | 0 | 5 | HY | 200DB | 18,200 | 0 |
| 15 | TRAILER UNIT 1004 | 10/07/20 | 18,200 | | X | | 0 | 5 | HY | 200DB | 18,200 | 0 |
| 34 | TRAILER UNIT 1028 1UYVS539CU2478 | 2/04/21 | 17,000 | | X | | 0 | 5 | HY | 200DB | 17,000 | 0 |
| 35 | TRAILER UNIT 1012 1UYVS2532AU805 | 1/20/21 | 28,119 | | X | | 0 | 5 | HY | 200DB | 28,119 | 0 |
| 49 | 2015 REEFER WITH CARRIER UNIT | 10/01/21 | 41,324 | | X | | 0 | 5 | HY | 200DB | 41,324 | 0 |
| 51 | CONDENSER REPLACEMENT | 7/12/21 | 3,805 | | X | | 0 | 7 | HY | 200DB | 3,805 | 0 |
| 66 | UNIT 195 3AKJGLD61FSGE901 | 3/26/21 | 46,102 | | X | | 0 | 7 | HY | 200DB | 46,102 | 0 |
| 74 | HP PRINTER | 1/01/21 | 500 | | X | | 369 | 7 | HY | 200DB | 131 | 105 |
| 75 | HP PRINTER | 1/01/21 | 500 | | X | | 369 | 7 | HY | 200DB | 131 | 105 |
| 76 | (14) SETS OFFICE FURNITURE | 1/01/21 | 7,000 | | X | | 4,433 | 5 | HY | 200DB | 2,567 | 1,773 |
| 77 | (14) COMPUTERS | 1/01/21 | 7,000 | | X | | 4,433 | 5 | HY | 200DB | 2,567 | 1,773 |
| 78 | (10) LAPTOPS | 1/01/21 | 7,000 | | X | | 4,433 | 5 | HY | 200DB | 2,567 | 1,773 |
| 79 | DIESEL LAPTOP | 1/01/21 | 4,000 | | X | | 2,533 | 5 | HY | 200DB | 1,467 | 1,013 |
| 80 | OIL STORAGE TANK | 1/01/21 | 3,500 | | X | | 2,583 | 7 | HY | 200DB | 917 | 738 |
| 81 | ENGINE LIFT | 1/01/21 | 2,500 | | X | | 1,845 | 7 | HY | 200DB | 655 | 527 |
| 82 | (8) HEAVY EQUIPMENT JACKS | 1/01/21 | 2,400 | | X | | 1,771 | 7 | HY | 200DB | 629 | 506 |
| 83 | PLASMA CUTTER | 1/01/21 | 3,200 | | X | | 2,362 | 7 | HY | 200DB | 838 | 675 |
| 84 | PALLET JACK | 1/01/21 | 1,500 | | X | | 1,107 | 7 | HY | 200DB | 393 | 316 |
| 85 | UTILITY TRAILER 12FT | 1/01/21 | 1,500 | | X | | 1,107 | 7 | HY | 200DB | 393 | 316 |
| 86 | (2) STANDING SHOP COMPRESSER | 1/01/21 | 4,000 | | X | | 2,952 | 7 | HY | 200DB | 1,048 | 843 |
| 87 | (3) MOBIL COMPRESSOR | 1/01/21 | 5,000 | | X | | 3,690 | 7 | HY | 200DB | 1,310 | 1,054 |
| 88 | INDUSTRIAL STITCHER | 1/01/21 | 2,000 | | X | | 1,476 | 7 | HY | 200DB | 524 | 422 |
| 89 | INDUSTRIAL TIRE WRENCHES | 1/01/21 | 1,500 | | X | | 1,107 | 7 | HY | 200DB | 393 | 316 |
| 90 | HUSKY TOOL BOX | 1/01/21 | 750 | | X | | 554 | 7 | HY | 200DB | 196 | 158 |
| 91 | (2) AUTO BODY TOOL BOXES | 1/01/21 | 8,000 | | X | | 5,905 | 7 | HY | 200DB | 2,095 | 1,687 |
| 92 | (2) SNAP ON TOOL SET | 1/01/21 | 75,000 | | X | | 55,357 | 7 | HY | 200DB | 19,643 | 15,816 |
| 93 | CROMWELL TOOL SET | 1/01/21 | 15,000 | | X | | 11,071 | 7 | HY | 200DB | 3,929 | 3,163 |
| 94 | (2) TIRE RACKS | 1/01/21 | 950 | | X | | 701 | 7 | HY | 200DB | 249 | 200 |
| 95 | PORTABLE TIRE INFLATOR | 1/01/21 | 250 | | X | | 185 | 7 | HY | 200DB | 65 | 53 |
| 96 | ROBIN AIR VACUUM | 1/01/21 | 4,800 | | X | | 3,543 | 7 | HY | 200DB | 1,257 | 1,012 |
| 97 | HOLBART WELDER | 1/01/21 | 2,500 | | X | | 1,845 | 7 | HY | 200DB | 655 | 527 |

87-2455472

# Federal Asset Report
## Form 1120-S, Page 1

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98 | MULTIFUNCTION SERVICE TRAILER ( | 1/01/21 | 2,150 | | | X | 1,587 | 7 | HY | 200DB | 563 | 453 |
| | | | 666,211 | | | | 117,318 | | | | 548,893 | 35,324 |

**Other Depreciation:**

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | 2012 CARG AD6EB1821CC031748 | 5/19/21 | 15,000 | | | | 15,000 | 7 | | MO200DB | 1,964 | 3,725 |
| 17 | 2005 F-450 1FDXF46P36EB43038 | 5/19/21 | 20,000 | | | | 20,000 | 7 | | MO200DB | 2,619 | 4,966 |
| 18 | TRAILER UNIT 1033 1UYVS2531GU539( | 4/29/21 | 36,800 | | | | 36,800 | 5 | | MO200DB | 6,747 | 12,021 |
| 19 | TRAILER UNIT 1005 1GRAA062X1S041' | 2/26/21 | 7,500 | | | | 7,500 | 5 | | MO200DB | 1,375 | 2,450 |
| 20 | TRAILER UNIT 1008 1UYVS2531AU805( | 2/26/21 | 13,000 | | | | 13,000 | 5 | | MO200DB | 2,383 | 4,247 |
| 21 | TRAILER UNIT 1009 1UYVS2538AM806 | 2/26/21 | 13,000 | | | | 13,000 | 5 | | MO200DB | 2,383 | 4,247 |
| 22 | UNIT 184 3AKJHHDR7KSHU6029 | 2/19/21 | 105,500 | | | | 105,500 | 7 | | MO200DB | 13,815 | 26,196 |
| 23 | UNIT 185 3AKJHHDR2KSHU6083 | 2/19/21 | 105,500 | | | | 105,500 | 7 | | MO200DB | 13,815 | 26,196 |
| 24 | TRAILER UNIT 1017 1UYVS2531EU772( | 2/04/21 | 47,385 | | | | 47,385 | 5 | | MO200DB | 8,687 | 15,479 |
| 25 | TRAILER UNIT 1018 1UYVS2537GU539. | 2/04/21 | 47,385 | | | | 47,385 | 5 | | MO200DB | 8,687 | 15,479 |
| 26 | TRAILER UNIT 1019 1UYVS2536GU538 | 2/04/21 | 47,385 | | | | 47,385 | 5 | | MO200DB | 8,687 | 15,479 |
| 27 | TRAILER UNIT 1020 1UYVS2537GU539. | 2/04/21 | 47,385 | | | | 47,385 | 5 | | MO200DB | 8,687 | 15,479 |
| 28 | TRAILER UNIT 1021 1UYVS2537GU539( | 2/04/21 | 47,385 | | | | 47,385 | 5 | | MO200DB | 8,687 | 15,479 |
| 29 | TRAILER UNIT 1022 1UYVS2537GU539. | 2/04/21 | 47,385 | | | | 47,385 | 5 | | MO200DB | 8,687 | 15,479 |
| 30 | TRAILER UNIT 1023 1UYVS2533GU539( | 2/04/21 | 47,385 | | | | 47,385 | 5 | | MO200DB | 8,687 | 15,479 |
| 31 | TRAILER UNIT 1024 1UYVS253GU5392 | 2/04/21 | 47,385 | | | | 47,385 | 5 | | MO200DB | 8,687 | 15,479 |
| 32 | TRAILER UNIT 1025 1UYVS2531GU538 | 2/04/21 | 47,385 | | | | 47,385 | 5 | | MO200DB | 8,687 | 15,479 |
| 33 | TRAILER UNIT 1026 1UYVS2536GU539( | 2/04/21 | 47,385 | | | | 47,385 | 5 | | MO200DB | 8,687 | 15,479 |
| 36 | TRAILER UNIT 1013 1UYVS2534EM774 | 1/20/21 | 28,119 | | | | 28,119 | 5 | | MO200DB | 5,155 | 9,186 |
| 37 | TRAILER UNIT 1014 1UYVS2537EU722 | 1/20/21 | 28,119 | | | | 28,119 | 5 | | MO200DB | 5,155 | 9,186 |
| 38 | TRAILER UNIT 1015 1UYVS2537EU722: | 1/20/21 | 28,119 | | | | 28,119 | 5 | | MO200DB | 5,155 | 9,186 |
| 39 | TRAILER UNIT 1016 1UYVS2539EU722: | 1/20/21 | 28,119 | | | | 28,119 | 5 | | MO200DB | 5,155 | 9,186 |
| 40 | 2014 REEFER WITH THERMO KING UN | 10/01/21 | 26,633 | | | | 26,633 | 5 | | MO200DB | 4,883 | 8,700 |
| 41 | 2014(2) REEFER WITH THERMO KING 1 | 10/01/21 | 26,633 | | | | 26,633 | 5 | | MO200DB | 4,883 | 8,700 |
| 42 | 2014(3) REEFER WITH THERMO KING 1 | 10/01/21 | 26,633 | | | | 26,633 | 5 | | MO200DB | 4,883 | 8,700 |
| 43 | 2010 REEFER WITH CARRIER UNIT | 10/01/21 | 26,633 | | | | 26,633 | 5 | | MO200DB | 4,883 | 8,700 |
| 44 | 2017 REEFER WITH CARRIER UNIT | 10/01/21 | 41,324 | | | | 41,324 | 5 | | MO200DB | 7,576 | 13,499 |
| 45 | 2017(2) REEFER WITH CARRIER UNIT | 10/01/21 | 41,324 | | | | 41,324 | 5 | | MO200DB | 7,576 | 13,499 |
| 46 | 2015 REEFER WITH THERMO KING UN | 10/01/21 | 41,324 | | | | 41,324 | 5 | | MO200DB | 7,576 | 13,499 |
| 47 | 2015(2) REEFER WITH THERMO KING 1 | 10/01/21 | 41,324 | | | | 41,324 | 5 | | MO200DB | 7,576 | 13,499 |
| 48 | 2015(3) REEFER WITH THERMO KING 1 | 10/01/21 | 41,324 | | | | 41,324 | 5 | | MO200DB | 7,576 | 13,499 |
| 50 | FORD F250 4V4NC9KK09N267482 | 7/26/21 | 83,147 | | | | 83,147 | 7 | | MO200DB | 10,888 | 20,645 |
| 52 | FORD F250 1FT7W2BT8MEE07170 | 7/05/21 | 93,269 | | | | 93,269 | 7 | | MO200DB | 12,214 | 23,159 |
| 53 | TRAILER UNIT 1035 1UYVS2538FM271( Sold/Scrapped: 4/05/22 | 6/09/21 | 29,500 | | | | 29,500 | 5 | | MO200DB | 5,408 | 2,409 |
| 54 | TRAILER UNIT 1036 1UYVS2531FM271( Sold/Scrapped: 4/05/22 | 6/09/21 | 29,500 | | | | 29,500 | 5 | | MO200DB | 5,408 | 2,409 |
| 55 | TRAILER UNIT 1037 1UYVS2534FM271( Sold/Scrapped: 4/05/22 | 6/09/21 | 29,500 | | | | 29,500 | 5 | | MO200DB | 5,408 | 2,409 |
| 56 | TRAILER UNIT 1038 1UYVS2538FM271( Sold/Scrapped: 4/05/22 | 6/09/21 | 29,500 | | | | 29,500 | 5 | | MO200DB | 5,408 | 2,409 |
| 57 | TRAILER UNIT 1039 1UYVS2532FM271( Sold/Scrapped: 4/05/22 | 6/09/21 | 29,500 | | | | 29,500 | 5 | | MO200DB | 5,408 | 2,409 |
| 58 | TRAILER UNIT 1040 1UYVS2536FM271( Sold/Scrapped: 3/09/22 | 6/09/21 | 29,500 | | | | 29,500 | 5 | | MO200DB | 5,408 | 1,606 |
| 59 | TRAILER UNIT 1041 1UYVS2535FM271( Sold/Scrapped: 3/09/22 | 6/09/21 | 29,500 | | | | 29,500 | 5 | | MO200DB | 5,408 | 1,606 |
| 60 | TRAILER UNIT 1042 1UYVS2536FM271( Sold/Scrapped: 3/09/22 | 6/09/21 | 29,500 | | | | 29,500 | 5 | | MO200DB | 5,408 | 1,606 |
| 61 | TRAILER UNIT 1043 1UYVS2535FM271( Sold/Scrapped: 3/09/22 | 6/09/21 | 29,500 | | | | 29,500 | 5 | | MO200DB | 5,408 | 1,606 |
| 62 | TRAILER UNIT 1044 1UYVS2539FM271( Sold/Scrapped: 3/09/22 | 6/09/21 | 29,500 | | | | 29,500 | 5 | | MO200DB | 5,408 | 1,606 |
| 63 | 2005 COLUMBIA 1FUJA6CK75LM16711 | 5/01/21 | 22,000 | | | | 22,000 | 7 | | MO200DB | 2,881 | 5,463 |
| 64 | TRAILER UNIT 1034 1GRAA0627EB703( | 4/29/21 | 36,800 | | | | 36,800 | 5 | | MO200DB | 6,747 | 12,021 |
| 67 | UNIT 196 3AKJGLD57FSGM7459 | 3/26/21 | 42,150 | | | | 42,150 | 7 | | MO200DB | 5,520 | 10,466 |
| 68 | UNIT 193 1FUJGLBG9DSBY7059 | 3/15/21 | 25,000 | | | | 25,000 | 7 | | MO200DB | 3,274 | 6,207 |
| 69 | TRAILER UNIT 1027 1UYVS2536GU539. | 3/03/21 | 24,600 | | | | 24,600 | 5 | | MO200DB | 4,510 | 8,036 |
| 70 | TRAILER UNIT 1029 1UYVS2539AU805( | 3/03/21 | 24,600 | | | | 24,600 | 5 | | MO200DB | 4,510 | 8,036 |
| 71 | TRAILER UNIT 1030 1UYVS2538CU478( | 3/03/21 | 24,600 | | | | 24,600 | 5 | | MO200DB | 4,510 | 8,036 |
| 72 | TRAILER UNIT 1031 1UYVS253XCU247 | 3/03/21 | 24,600 | | | | 24,600 | 5 | | MO200DB | 4,510 | 8,036 |
| 73 | TRAILER UNIT 1032 1UYVS253CU2478( | 3/03/21 | 24,600 | | | | 24,600 | 5 | | MO200DB | 4,510 | 8,036 |
| | **Total Other Depreciation** | | 1,936,144 | | | | 1,936,144 | | | | 328,157 | 516,093 |
| | **Total ACRS and Other Depreciation** | | 1,936,144 | | | | 1,936,144 | | | | 328,157 | 516,093 |

87-2455472

# Federal Asset Report
## Form 1120-S, Page 1

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|-------|-------------|-----------------|------|-------|---------|-------|----------------|-----|------|------|-------|---------|
| | Grand Totals | | 3,347,855 | | | | 2,798,962 | | | | 877,050 | 700,517 |
| | Less: Dispositions and Transfers | | 295,000 | | | | 295,000 | | | | 54,080 | 20,075 |
| | Less: Start-up/Org Expense | | 0 | | | | 0 | | | | 0 | 0 |
| | Net Grand Totals | | 3,052,855 | | | | 2,503,962 | | | | 822,970 | 680,442 |

| Form. **1120-S** | Schedule K-1 Summary Worksheet | **2022** |
|---|---|---|

| Name | Employer Identification Number |
|---|---|
| M&G TRANSPORTATION HOLDING INC | 87-2455472 |

| | Shareholder Name | SSN/EIN |
|---|---|---|
| Column A | MANUEL G CALDERON | |
| Column B | GERMAN GUTIERREZ | |
| Column C | | |
| Column D | | |

| | Schedule K Items | Column A | Column B | Column C | Column D | SCH K TOTAL |
|---|---|---|---|---|---|---|
| 1 | Ordinary income | -76,201 | -76,200 | | | -152,401 |
| 2 | Net rental RE inc | | | | | |
| 3c | Net other rental inc | | | | | |
| 4 | Interest income | 610 | 609 | | | 1,219 |
| 5a | Ordinary dividends | | | | | |
| 5b | Qualified dividends | | | | | |
| 6 | Royalties | | | | | |
| 7 | Net ST capital gain | | | | | |
| 8a | Net LT capital gain | | | | | |
| 8b | Collectibles 28% gain | | | | | |
| 8c | Unrecap Sec 1250 | | | | | |
| 9 | Net Sec 1231 gain | | | | | |
| 10 | Other income (loss) | | | | | |
| 11 | Sec 179 deduction | | | | | |
| 12a | Contributions | 2,091 | 2,090 | | | 4,181 |
| 12b | Invest interest exp | | | | | |
| 12c | Sec 59(e)(2) exp | | | | | |
| 12d | Other deductions | | | | | |
| 13a | Low-inc house 42j5 | | | | | |
| 13b | Low-inc house other | | | | | |
| 13c | Qualif rehab exp | | | | | |
| 13d | Rental RE credits | | | | | |
| 13e | Other rental credits | | | | | |
| 13f | Biofuel credit | | | | | |
| 13g | Other credits | | | | | |
| 15a | Depr adjustment | 17,662 | 17,662 | | | 35,324 |
| 15b | Adjusted gain (loss) | | | | | |
| 15c | Depletion | | | | | |
| 15d | Inc-oil/gas/geoth | | | | | |
| 15e | Ded-oil/gas/geoth | | | | | |
| 15f | Other AMT items | | | | | |
| 16a | Tax-exempt interest | | | | | |
| 16b | Other tax-exempt | | | | | |
| 16c | Nonded expense | 486 | 486 | | | 972 |
| 16d | Distributions | | | | | |
| 13e | Shr loan repmts | | | | | |
| 16f | Foreign taxes | | | | | |
| 17a | Investment income | 610 | 609 | | | 1,219 |
| 17b | Investment expense | | | | | |
| 18 | Income (loss) | -77,682 | -77,681 | | | -155,363 |

## Retained Earnings Reconciliation Worksheet

| Form **1120-S** | | **2022** |
|---|---|---|
| | For calendar year 2022 or tax year beginning _____ , ending _____ | |

| Name | Employer Identification Number |
|---|---|
| M&G TRANSPORTATION HOLDING INC | 87-2455472 |

### Schedule L - Retained Earnings

| | |
|---|---:|
| Retained Earnings - Unappropriated (Accumulated E&P) | -340,586 |
| Accumulated Adjustments Account | 244,834 |
| Undistributed Previously Taxed Income | 0 |
| Other Adjustments Account | -972 |
| Retained Earnings Timing Differences | 0 |
| Schedule L, line 24 - Retained Earnings | -96,724 |

### Schedule M-2 - Retained Earnings

| | Accumulated Adjustments Account | Undistributed Previously Taxed Income | Accumulated Earnings and Profits | Other Adjustments Account | Retained Earnings Timing Differences | Total Retained Earnings |
|---|---:|---:|---:|---:|---:|---:|
| Beginning of Year | 400,197 | 0 | -340,586 | 0 | 0 | 59,11 |
| Ordinary Income (Loss) | -152,401 | | | | | -152,401 |
| Other Additions | 1,219 | | | | | 1,219 |
| Other Reductions | 4,181 | | | 972 | | 5,153 |
| Distributions | | | | | | |
| End of Year | 244,834 | 0 | -340,586 | -972 | 0 | -96,724 |

87-2455472                    **Federal Statements**

## Form 1120-S, Retained Earnings Reconciliation Worksheet, AAA - Other Additions

| Description | Amount |
|---|---|
| INTEREST INCOME | $ 1,219 |
| TOTAL | $ 1,219 |

## Form 1120-S, Retained Earnings Reconciliation Worksheet, AAA - Other Reductions

| Description | Amount |
|---|---|
| CHARITABLE CONTRIBUTIONS | $ 4,181 |
| TOTAL | $ 4,181 |

## Form 1120-S, Retained Earnings Reconciliation Worksheet, OAA - Other Reductions

| Description | Amount |
|---|---|
| OFFICER LIFE INS PREMIUMS | $ 972 |
| TOTAL | $ 972 |

## Shareholder's Basis Worksheet Page 1

| Form **1120-S** | | **2022** |
|---|---|---|
| Schedule K-1 | For calendar year 2022 or tax year beginning _____ , ending _____ | |

| Name  M&G TRANSPORTATION HOLDING INC | Taxpayer Identification Number | 87-2455472 |
|---|---|---|
| MANUEL G CALDERON | | |

### Stock Basis

| | | |
|---|---|---|
| 1. Beginning of year stock basis | | 29,806 |
| 2. Capital contributions | | |
| **Additions:** | | |
| 3. Ordinary business income | | |
| 4. Net rental income | | |
| 5. Interest, dividends, royalties and net capital gains | 610 | |
| 6. Net Section 1231 gain | | |
| 7. Tax-exempt interest and other income | | |
| 8. Other income | | |
| 9. Gain on disposal of Section 179 assets | | |
| Total of line 3 through line 9 | | 610 |
| 10. Other increases | | |
| 11. Subtotal (Add line 1 through line 10) | | 30,416 |
| **Subtractions:** | | |
| 12. Distributions | | |
| 13. Total losses and deductions applied against stock basis (See Shareholder's Basis Worksheet Page 2) | | 30,416 |
| 14. Other decreases | | |
| 15. Amount used to restore loan basis | | |
| 16. End of year stock basis (Subtract the sum of lines 12 through 15 from line 11) | | 0 |

### Loan Basis

| | |
|---|---|
| 17. Beginning of year loan basis | |
| 18. Loans to corporation | |
| 19. Loan basis restored - amount used in prior years to offset losses | |
| 20. Other increases | |
| 21. Loan repayments | |
| 22. Total losses and deductions applied against loan basis (See Shareholder's Basis Worksheet Page 2) | |
| 23. Other decreases | |
| 24. End of year loan basis (Subtract the sum of lines 21 through 23 from the sum of lines 17 through 20) | 0 |
| 25. End of year stock and loan basis (Add line 16 and line 24) | 0 |
| Principal amount of loan owed to shareholder at end of the year | 0 |

### Gain Recognized on Excess Distributions

| | |
|---|---|
| 26. Distributions | |
| 27. Stock basis before distributions and loss items | |
| 28. Gain recognized on excess distributions (Subtract line 27 from line 26) | |

### Gain Recognized on Repayment of Shareholder Loan

| | |
|---|---|
| 29. Loan basis at beginning of tax year | |
| 30. Loan basis restored - amount used in prior years to offset losses | |
| 31. Loan basis before loan repayment (Add line 29 and line 30) | |
| 32. Shareholder loan at beginning of tax year | |
| 33. Loan repayments to shareholder during tax year | |
| 34. Nontaxable return of loan basis ((Line 31 divided by line 32) multiplied by line 33) | |
| 35. Gain recognized on repayment of shareholder loan (Subtract line 34 from line 33) | |

Note to shareholder: This worksheet was prepared based on corporation records. Please consult with your tax advisor for adjustments

**Form 1120-S** | **Schedule K-1** | **Shareholder's Basis Worksheet Page 2** | **2022**

For calendar year 2022 or tax year beginning _____, ending _____

Name
M&G TRANSPORTATION HOLDING INC
MANUEL G CALDERON

Taxpayer Identification Number
87-2455472

## Loss Allocated to Stock and Loan Basis

| | Suspended Losses | Current Year Loss | Total Loss | Percent | Allowed Stock Loss | Disallowed Loss | Percent | Allowed Loan Loss | Loss Carryforward | Total Allowed Loss |
|---|---|---|---|---|---|---|---|---|---|---|
| Nondeductible noncap expenses | | 486 | 486 | 100.00 | 486 | | | | | 486 |
| Deductible Items: | | | | | | | | | | |
| Ordinary business loss | | 76,201 | 76,201 | 97.35 | 29,131 | 47,070 | 97.33 | | 47,070 | 29,131 |
| Net rental real estate loss | | | | | | | | | | |
| Other net rental loss | | | | | | | | | | |
| Short-term capital loss | | | | | | | | | | |
| Long-term capital loss | | | | | | | | | | |
| Net Section 1231 loss | | | | | | | | | | |
| Other portfolio loss | | | | | | | | | | |
| Other losses | | | | | | | | | | |
| Section 179 expense | | 2,091 | 2,092 | 2.67 | 799 | 1,292 | 2.67 | | 1,292 | 799 |
| Cash contributions (50%) | | | | | | | | | | |
| Cash contributions (30%) | | | | | | | | | | |
| Noncash contributions (50%) | | | | | | | | | | |
| Qual conserv contrib (50%) | | | | | | | | | | |
| Noncash contributions (30%) | | | | | | | | | | |
| Cap gain prop 50% org (30%) | | | | | | | | | | |
| Cap gain prop (20%) | | | | | | | | | | |
| Qual conserv contrib (100%) | | | | | | | | | | |
| Portfolio deductions | | | | | | | | | | |
| Investment interest expense | | | | | | | | | | |
| Deductions-royalty income | | | | | | | | | | |
| Section 59(e)(2) expend | | | | | | | | | | |
| Preproductive period exp | | | | | | | | | | |
| Reforestation expense ded | | | | | | | | | | |
| Other deductions | | | | | | | | | | |
| Foreign taxes | | | | | | | | | | |
| Loss on disposal of 179 assets | | | | | | | | | | |
| Total deductible items | | 78,292 | 78,292 | 100.00 | 29,930 | 48,362 | 100.00 | | 48,362 | 29,930 |
| Total nonded and deductible items | | 78,778 | 78,778 | | 30,416 | 48,362 | | | 48,362 | 30,416 |

Note to shareholder: This worksheet was prepared based on corporation records. Please consult with your tax advisor for adjustments.

| Form **1120-S** Schedule K-1 | Shareholder's Basis Worksheet Page 1 | **2022** |
|---|---|---|
| | For calendar year 2022 or tax year beginning                    , ending | |

| Name  M&G TRANSPORTATION HOLDING INC GERMAN GUTIERREZ | Taxpayer Identification Number | 87-2455472 |
|---|---|---|

## Stock Basis

| | | |
|---|---|---|
| 1. | Beginning of year stock basis | | 29,806 |
| 2. | Capital contributions | | |
| | **Additions:** | | |
| 3. | Ordinary business income | | |
| 4. | Net rental income | | |
| 5. | Interest, dividends, royalties and net capital gains | 609 | |
| 6. | Net Section 1231 gain | | |
| 7. | Tax-exempt interest and other income | | |
| 8. | Other income | | |
| 9. | Gain on disposal of Section 179 assets | | |
| | Total of line 3 through line 9 | | 609 |
| 10. | Other increases | | |
| 11. | Subtotal (Add line 1 through line 10) | | 30,415 |
| | **Subtractions:** | | |
| 12. | Distributions | | |
| 13. | Total losses and deductions applied against stock basis (See Shareholder's Basis Worksheet Page 2) | | 30,415 |
| 14. | Other decreases | | |
| 15. | Amount used to restore loan basis | | |
| 16. | End of year stock basis (Subtract the sum of lines 12 through 15 from line 11) | | 0 |

## Loan Basis

| | | |
|---|---|---|
| 17. | Beginning of year loan basis | | |
| 18. | Loans to corporation | | |
| 19. | Loan basis restored - amount used in prior years to offset losses | | |
| 20. | Other increases | | |
| 21. | Loan repayments | | |
| 22. | Total losses and deductions applied against loan basis (See Shareholder's Basis Worksheet Page 2) | | |
| 23. | Other decreases | | |
| 24. | End of year loan basis (Subtract the sum of lines 21 through 23 from the sum of lines 17 through 20) | | 0 |
| 25. | End of year stock and loan basis (Add line 16 and line 24) | | 0 |
| | Principal amount of loan owed to shareholder at end of the year | | 0 |

## Gain Recognized on Excess Distributions

| | | |
|---|---|---|
| 26. | Distributions | | |
| 27. | Stock basis before distributions and loss items | | |
| 28. | Gain recognized on excess distributions (Subtract line 27 from line 26) | | |

## Gain Recognized on Repayment of Shareholder Loan

| | | |
|---|---|---|
| 29. | Loan basis at beginning of tax year | | |
| 30. | Loan basis restored - amount used in prior years to offset losses | | |
| 31. | Loan basis before loan repayment (Add line 29 and line 30) | | |
| 32. | Shareholder loan at beginning of tax year | | |
| 33. | Loan repayments to shareholder during tax year | | |
| 34. | Nontaxable return of loan basis ((Line 31 divided by line 32) multiplied by line 33) | | |
| 35. | Gain recognized on repayment of shareholder loan (Subtract line 34 from line 33) | | |

Note to shareholder:  This worksheet was prepared based on corporation records. Please consult with your tax advisor for adjustments.

| Form **1120-S** Schedule K-1 | | | Shareholder's Basis Worksheet Page 2 | | | | | | 2022 |

For calendar year 2022 or tax year beginning , ending

Name
**M&G TRANSPORTATION HOLDING INC**
**GERMAN GUTIERREZ**

Taxpayer Identification Number
**87-2455472**

## Loss Allocated to Stock and Loan Basis

| | Suspended Losses | Current Year Loss | Total Loss | Percent | Allowed Stock Loss | Disallowed Loss | Percent | Allowed Loan Loss | Loss to Carryforward | Total Allowed Loss |
|---|---|---|---|---|---|---|---|---|---|---|
| Nondeductible noncap expenses | | 486 | 486 | 100.00 | 486 | | | | | 486 |
| Deductible items: | | | | | | | | | | |
| Ordinary business loss | | 76,200 | 76,200 | 97.33 | 29,130 | 47,070 | 97.33 | | 47,070 | 29,130 |
| Net rental real estate loss | | | | | | | | | | |
| Other net rental loss | | | | | | | | | | |
| Short-term capital loss | | | | | | | | | | |
| Long-term capital loss | | | | | | | | | | |
| Net Section 1231 loss | | | | | | | | | | |
| Other portfolio loss | | | | | | | | | | |
| Other losses | | | | | | | | | | |
| Section 179 expense | | 2,090 | 2,090 | 2.67 | 799 | 1,291 | 2.67 | | 1,291 | 799 |
| Cash contributions (60%) | | | | | | | | | | |
| Cash contributions (30%) | | | | | | | | | | |
| Noncash contributions (50%) | | | | | | | | | | |
| Qual conserv contrib (50%) | | | | | | | | | | |
| Noncash contributions (30%) | | | | | | | | | | |
| Cap gain prop 50% org (30%) | | | | | | | | | | |
| Cap gain prop (20%) | | | | | | | | | | |
| Qual conserv contrib (100%) | | | | | | | | | | |
| Portfolio deductions | | | | | | | | | | |
| Investment interest expense | | | | | | | | | | |
| Deductions-royalty income | | | | | | | | | | |
| Section 59(e)(2) expend | | | | | | | | | | |
| Preproductive period exp | | | | | | | | | | |
| Reforestation expense ded | | | | | | | | | | |
| Other deductions | | | | | | | | | | |
| Foreign taxes | | | | | | | | | | |
| Loss on disposal of 1/9 assets | | | | | | | | | | |
| Total deductible items | | 78,290 | 78,290 | 100.00 | 29,92_ | 48,361 | 100.00 | | 48,361 | 29,9__ |
| Total nonded and deductible items | | 78,776 | 78,776 | | 30,415 | 48,361 | | | 48,361 | 30,415 |

Note to shareholder: This worksheet was prepared based on corporation records. Please consult with your tax advisor for adjustments.

87-2455472

# Federal Statements

### Form 1120-S, Page 1, Line 12 - Taxes and Licenses

| Description | Amount |
|---|---|
| PAYROLL TAXES | $ 216,903 |
| FUEL TAX EXPENSE | 5,931 |
| PERMITS | 4,840 |
| PERSONAL PROPERTY TAXES | 642 |
| TOTAL | $ 228,316 |

### Form 1120-S, Page 1, Line 18 - Employee Benefit Programs

| Description | Amount |
|---|---|
| EMPLOYEE BENEFIT PROGRAM | $ 7,426 |
| TOTAL | $ 7,426 |

### Form 1120-S, Page 3, Schedule K, Line 4 - Interest Income

| Description | Amount |
|---|---|
| INTEREST INCOME | $ 1,219 |
| TOTAL | $ 1,219 |

### Form 1120-S, Page 3, Schedule K, Line 16c - Nondeductible Expenses

| Description | Amount |
|---|---|
| OFFICER LIFE PREMIUMS | $ 972 |
| TOTAL | $ 972 |

### Form 1120-S, Page 4, Schedule K, Line 17a - Investment Income

| Description | Amount |
|---|---|
| INTEREST INCOME | $ 1,219 |
| TOTAL | $ 1,219 |

### Form 1120-S, Page 4, Schedule L, Line 2a - Trade Notes and Accounts Receivable

| Description | Beginning of Year | End of Year |
|---|---|---|
| TRADE ACCOUNTS RECEIVABLE | $ 67,523 | $ 955,540 |
| TOTAL | $ 67,523 | $ 955,540 |

| 87-2455472 | **Federal Statements** | |

---

## Form 1120-S, Page 4, Schedule L, Line 20 - Mortgages, Notes, Bonds Payable in One Year or More

| Description | Beginning of Year | End of Year |
| --- | --- | --- |
| | $ 2,095,360 | $ |
| HSB CONSOLDATION | | 1,005,723 |
| CENTENNIAL 69023 | | 234,441 |
| CENTENNIAL 77653 | | 201,096 |
| CENTENNIAL 77927 | | 210,546 |
| SBA EIDL | | 140,000 |
| INTERSTATE BANK 60743 | | 40,674 |
| INTERSTATE BANK 60797 | | 121,556 |
| NOTES PAYABLE | | 483,219 |
| TOTAL | $ 2,095,360 | $ 2,437,255 |

87-2455472

**Federal Statements**

## Form 1125-A, Line 3 - Cost of Labor

| Description | Amount |
|---|---|
| COST OF LABOR | $ 9,272,398 |
| TOTAL | $ 9,272,398 |