Docusign Envelope ID: 60F45209-A876-49Q9-8EA2-0535630181ED

| Fill in this information to identify the case: | |
|---|---|
| Debtor Name | M&G Transportation, LLC |
| United States Bankruptcy Court for the: | Northern District of Texas |
| Case number: | 24-20129 |

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

| | |
|---|---|
| Month: __June 2024__ | Date report filed: __08/08/2024__ MM / DD / YYYY |
| Line of business: __Trucking__ | NAISC code: _____ |

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

| | |
|---|---|
| Responsible party: | President - M&G Transportation LLC |
| Original signature of responsible party | _[signature] 459FD9B3#0B44C2..._ |
| Printed name of responsible party | Manuel Gutierrez |

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  | | Yes | No | N/A |
|---|---|---|---|---|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

| Debtor Name | M&G Transportation, LLC | Case number | 24-20129 |

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

---

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 137,684.82

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 642,902.46

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $ 728,665.78

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ (85,763.32)

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ 51,921.50

---

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

$ 8,941.90

*(Exhibit E)*

Debtor Name ___M&G Transportation, LLC_____    Case number ___24-20129____

---

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                                       $   54,525.00

   *(Exhibit F)*

---

## 5. Employees

26. What was the number of employees when the case was filed?                                                24

27. What is the number of employees as of the date of this monthly report?                                   29

---

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?       $   21,500.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $   27,200.00

30. How much have you paid this month in other professional fees?                                 $        0.00

31. How much have you paid in total other professional fees since filing the case?               $        0.00

---

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

**See Addendum**

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | *Projected* | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | − | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | − | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ _____ | − | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month:                          $ _See Addendum_

36. Total projected cash disbursements for the next month:                    - $ _See Addendum_

37. Total projected net cash flow for the next month:                         = $ _See Addendum_

---

Debtor Name  M&G Transportation, LLC                                    Case number  24-20129

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39.  Bank reconciliation reports for each account.

☐ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

Exhibit C

|  | Date | Check Amount |
|---|---|---|
| Final Cashier's Check from Access | 6/1/2024 | $2,079.86 |
| JAX TRANSPORTATION | 6/1/2024 | $2,700.00 |
| JAX TRANSPORTATION | 6/1/2024 | $5,010.00 |
| JAX TRANSPORTATION | 6/1/2024 | $1,375.60 |
| Triumph | 6/3/2024 | $49,624.45 |
| Triumph | 6/4/2024 | $31,547.63 |
| Triumph | 6/5/2024 | $21,579.16 |
| Triumph | 6/6/2024 | $30,093.14 |
| Triumph | 6/6/2024 | $2,058.00 |
| Triumph | 6/7/2024 | $14,353.54 |
| Affiliated Foods Inc | 6/8/2024 | $12,144.50 |
| Triumph | 6/10/2024 | $32,731.32 |
| Triumph | 6/11/2024 | $34,264.42 |
| Triumph | 6/12/2024 | $22,483.98 |
| Triumph | 6/13/2024 | $11,542.75 |
| Triumph | 6/14/2024 | $34,051.25 |
| Associated Wholesale Grocers, Inc. | 6/14/2024 | $1,855.22 |
| JAX TRANSPORTATION | 6/14/2024 | $2,250.00 |
| JAX TRANSPORTATION | 6/14/2024 | $2,359.00 |
| JAX TRANSPORTATION | 6/14/2024 | $5,582.80 |
| JAX TRANSPORTATION | 6/14/2024 | $55.23 |
| Triumph | 6/17/2024 | $1,666.00 |
| Triumph | 6/17/2024 | $19,079.36 |
| Triumph | 6/18/2024 | $33,704.51 |
| Triumph | 6/20/2024 | $18,319.92 |
| Triumph | 6/21/2024 | $34,972.17 |
| Triumph | 6/21/2024 | $1,960.00 |
| Triumph | 6/24/2024 | $5,172.02 |
| Triumph | 6/24/2024 | $55,940.15 |
| JAX TRANSPORTATION | 6/24/2024 | $9,442.50 |
| PTG | 6/24/2024 | $2,250.00 |
| Triumph | 6/25/2024 | $45,931.71 |
| Triumph | 6/26/2024 | $32,371.39 |
| Triumph | 6/27/2024 | $21,514.19 |
| Triumph | 6/28/2024 | $33,988.61 |
| JAX TRANSPORTATION | 6/28/2024 | $5,198.08 |
| PTG | 6/28/2024 | $1,650.00 |
|  |  | **$642,902.46** |

Exhibit D

| Check # | Date | Name | Amount | |
|---|---|---|---|---|
| 0DRF0628 | 6/1/2024 | Daryl Walter | $1,000.00 | Business Professional |
| 5004 | 6/1/2024 | Micah Gearn | $6,600.00 | Lease |
| 6/3/2024 | 6/3/2024 | Relay Payments | $25,000.00 | Fuel/Lumpers |
| 5049 | 6/3/2024 | Marjorie ███ | $278.22 | Settlement check |
| 5047 | 6/3/2024 | Reed Farris Tires | $966.13 | Shop Parts |
| 0DRF0603 | 6/3/2024 | Amarillo Wireless Broadband | $335.46 | Utility |
| 0DRF0604 | 6/4/2024 | NIC Federal (DOT) | $85.00 | Dues & Subscription |
| 0DRF0604 | 6/4/2024 | Samsara Inc. | $4,780.38 | ELD |
| 5051 | 6/4/2024 | NEXT GEN TRUCK PARTS | $383.20 | Shop Parts |
| 0DRF0605 | 6/5/2024 | Assurance Resource | $2,525.75 | Occupational Insurance |
| 5054 | 6/5/2024 | Ace Cash Express | $540.13 | Office payroll check |
| 5053 | 6/5/2024 | Said ███ | $1,305.93 | Settlement check |
| 5052 | 6/5/2024 | TRUCK PRO | $169.82 | Shop Parts |
| 6/6/2024 | 6/6/2024 | Relay Payments | $25,000.00 | Fuel/Lumpers |
| 0DRF0606 | 6/6/2024 | BMO Bank NA | $9,069.85 | Loan |
| 0DRF0606 | 6/6/2024 | Texas Comptroller of Public Accounts | $749.72 | office |
| | 6/6/2024 | Best Pass | $2,200.00 | Tolls |
| 0DRF0607 | 6/7/2024 | Division of Child Support Services-IL | $138.46 | Child Support |
| 0DRF0607 | 6/7/2024 | TX Child Support SDU | $150.03 | Child Support |
| 0DRF0607 | 6/7/2024 | TX Child Support SDU | $150.03 | Child Support |
| 0DRF0607 | 6/7/2024 | TX Child Support SDU | $151.53 | Child Support |
| 5025 | 6/7/2024 | Alejandra ███ | $1,460.74 | Office payroll check |
| 5026 | 6/7/2024 | America ███ | $621.31 | Office payroll check |
| 5027 | 6/7/2024 | Cecilia ███ | $1,026.30 | Office payroll check |
| 5028 | 6/7/2024 | Elier ███ █ ███ | $807.58 | Office payroll check |
| 5036 | 6/7/2024 | Francisco ███ | $960.58 | Office payroll check |
| 5029 | 6/7/2024 | Freddie ███ | $667.56 | Office payroll check |
| 5030 | 6/7/2024 | German ███ | $1,510.96 | Office payroll check |
| 5031 | 6/7/2024 | Jeol ███ | $1,249.42 | Office payroll check |
| 5032 | 6/7/2024 | Manuel ███ | $1,582.87 | Office payroll check |
| 5033 | 6/7/2024 | Matthew ███ | $1,082.55 | Office payroll check |
| 5034 | 6/7/2024 | Nichole ███ ████ | $757.62 | Office payroll check |
| 5035 | 6/7/2024 | Victor ██ ███ | $858.70 | Office payroll check |
| 5040 | 6/7/2024 | Yareli ███ | $120.00 | Office payroll check |
| 0DRF0607 | 6/7/2024 | IRS | $8,226.75 | Payroll Tax |
| 5044 | 6/7/2024 | Tyson Foods-Emporia | $1,024.80 | Repair/tow |
| 5001 | 6/7/2024 | Alfredo J. ███ | $1,840.39 | Settlement check |
| 5011 | 6/7/2024 | ████ Jesse | $1,261.00 | Settlement check |
| 5002 | 6/7/2024 | Curtis ███ | $1,220.16 | Settlement check |
| 5004 | 6/7/2024 | Darrell ███ | $840.69 | Settlement check |

| 5003 | 6/7/2024 | David ███ | $1,401.05 | Settlement check |
|---|---|---|---|---|
| 5005 | 6/7/2024 | Edward ███ | $913.55 | Settlement check |
| 5006 | 6/7/2024 | Espinosa, ██ | $668.95 | Settlement check |
| 5007 | 6/7/2024 | Guevara ██ | $1,453.19 | Settlement check |
| 5008 | 6/7/2024 | Heron ██ | $846.80 | Settlement check |
| 5009 | 6/7/2024 | ██████ | $3,317.95 | Settlement check |
| 5010 | 6/7/2024 | ████ | $1,073.45 | Settlement check |
| 5012 | 6/7/2024 | Jose ███ | $1,919.22 | Settlement check |
| 5014 | 6/7/2024 | Luis ██ | $834.60 | Settlement check |
| 5013 | 6/7/2024 | Luis ██ | $2,159.85 | Settlement check |
| 5043 | 6/7/2024 | █████ | $1,436.25 | Settlement check |
| 5015 | 6/7/2024 | █████ | $17,133.91 | Settlement check |
| 5016 | 6/7/2024 | Omar ██ | $1,187.65 | Settlement check |
| 5037 | 6/7/2024 | Oviedo ██████ | $3,793.96 | Settlement check |
| 5018 | 6/7/2024 | Pablo ███ | $959.13 | Settlement check |
| 5019 | 6/7/2024 | Robert ███ | $514.37 | Settlement check |
| 5020 | 6/7/2024 | Rogerlio ███ | $1,074.32 | Settlement check |
| 5021 | 6/7/2024 | Said ██ | $1,008.18 | Settlement check |
| 5022 | 6/7/2024 | Sandy ██ | $1,046.61 | Settlement check |
| 5023 | 6/7/2024 | Terry ██ | $925.91 | Settlement check |
| 5024 | 6/7/2024 | Tony ██ | $1,109.86 | Settlement check |
| 5038 | 6/7/2024 | PREMIER TRUCK GROUP | $482.52 | Shop Parts |
| 5042 | 6/7/2024 | Southern Tire Mart | $920.60 | Shop Parts |
| 6/10/2024 | 6/10/2024 | Relay Payments | $25,000.00 | Fuel/Lumpers |
| 5046 | 6/10/2024 | Luis ██ | $800.00 | Office |
| 5045 | 6/10/2024 | Kar Services | $75.00 | Trailer Wash |
| 0DRF0611 | 6/11/2024 | IPFS CORPORATION | $830.87 | Building |
| 6/11/2024 | 6/11/2024 | Relay Payments | $980.88 | Fuel/Lumpers |
| 5049 | 6/11/2024 | Amarillo Thermo King, INC | $500.53 | Shop Parts |
| 5048 | 6/11/2024 | Amarillo Thermo King, INC | $608.62 | Shop Parts |
| 6/13/2024 | 6/13/2024 | Relay Payments | $25,000.00 | Fuel/Lumpers |
| 5051 | 6/13/2024 | Alejandra ███ | $1,371.11 | Office payroll check |
| 5052 | 6/13/2024 | America ██ | $429.89 | Office payroll check |
| 5053 | 6/13/2024 | Cecilia ██ | $1,193.42 | Office payroll check |
| 5054 | 6/13/2024 | Elier ███ ██ | $1,048.02 | Office payroll check |
| 5055 | 6/13/2024 | Francisco ██ | $960.58 | Office payroll check |
| 5056 | 6/13/2024 | Freddie ██ | $667.56 | Office payroll check |
| 5057 | 6/13/2024 | German ██ | $1,568.49 | Office payroll check |
| 5058 | 6/13/2024 | Jeol ██ | $1,249.42 | Office payroll check |
| 5059 | 6/13/2024 | Manuel ██ | $1,582.87 | Office payroll check |
| 5060 | 6/13/2024 | Matthew ██ | $1,034.34 | Office payroll check |
| 5061 | 6/13/2024 | Nichole ███ | $795.18 | Office payroll check |

| 5062 | 6/13/2024 | Victor ███ | $1,220.32 | Office payroll check |
| 5063 | 6/13/2024 | Yareli ███ | $120.00 | Office payroll check |
| 5072 | 6/13/2024 | ████████████ | $2,791.96 | Settlement check |
| 5073 | 6/13/2024 | ██████████ | $12,360.34 | Settlement check |
| 5075 | 6/13/2024 | Jose ██████ | $2,048.90 | Settlement check |
| 5077 | 6/13/2024 | Luis D. ███ | $1,759.45 | Settlement check |
| 5076 | 6/13/2024 | Luis ██████ | $980.26 | Settlement check |
| 5079 | 6/13/2024 | Omar ████ | $734.06 | Settlement check |
| 5080 | 6/13/2024 | Oviedo ███████ | $1,404.42 | Settlement check |
| 5081 | 6/13/2024 | Pablo ████ | $430.28 | Settlement check |
| 5082 | 6/13/2024 | Robert █████ | $1,508.17 | Settlement check |
| 5083 | 6/13/2024 | Rogerlio ██████ | $2,449.49 | Settlement check |
| 5084 | 6/13/2024 | Said █████ | $1,620.74 | Settlement check |
| 5085 | 6/13/2024 | Sandy ███████ | $1,230.56 | Settlement check |
| 5086 | 6/13/2024 | Terry ████ | $1,384.41 | Settlement check |
| 5087 | 6/13/2024 | Tony ████ | $1,611.43 | Settlement check |
| 50999 | 6/14/2024 | Jones Truck Insurance | $9,975.00 | Cargo Insurance |
| 0DRF0614 | 6/14/2024 | Division of Child Support Services-IL | $138.46 | Child Support |
| 0DRF0614 | 6/14/2024 | TX Child Support SDU | $151.53 | Child Support |
| 5090 | 6/14/2024 | Ogoke Transport | $620.00 | Repair/tow |
| 5088 | 6/14/2024 | Alfredo ██████ | $1,152.67 | Settlement check |
| 5074 | 6/14/2024 | ███████ Jessie | $355.70 | Settlement check |
| 5089 | 6/14/2024 | Curtis ███ | $943.37 | Settlement check |
| 5092 | 6/14/2024 | Darrell ████ | $701.37 | Settlement check |
| 5091 | 6/14/2024 | David ████ | $1,593.84 | Settlement check |
| 5093 | 6/14/2024 | Edward ████ | $738.16 | Settlement check |
| 5094 | 6/14/2024 | ██████ Isidro | $1,399.70 | Settlement check |
| 5095 | 6/14/2024 | Guevara ███ | $1,218.09 | Settlement check |
| 5096 | 6/14/2024 | Heron ████ | $529.90 | Settlement check |
| 5098 | 6/14/2024 | ██████████ | $1,563.70 | Settlement check |
| 5078 | 6/14/2024 | ████████ | $21,755.45 | Settlement check |
| 5102 | 6/14/2024 | NEXT GEN TRUCK PARTS | $510.94 | Shop Parts |
| 5050 | 6/14/2024 | Southern Tire Mart | $460.06 | Shop Parts |
| 6/17/2024 | 6/17/2024 | Relay Payments | $25,000.00 | Fuel/Lumpers |
| 0drf0617 | 6/17/2024 | Oregon Dot | $1,805.51 | Office |
| 0DRF0617 | 6/17/2024 | IRS | $8,173.05 | Payroll Tax |
| 5145 | 6/17/2024 | 1800Radiator Of West Texas | $140.00 | Shop Parts |
| 5100 | 6/17/2024 | TRUCK PRO | $953.02 | Shop Parts |
| 6/18/2024 | 6/18/2024 | Relay Payments | $2,581.25 | Fuel/Lumpers |
| 6/18/2024 | 6/18/2024 | Wells Fargo-Ricoh | $240.71 | office |
| 6/20/2024 | 6/20/2024 | Relay Payments | $25,000.00 | Fuel/Lumpers |
| Wire | 6/20/2024 | Interstate Bank | $10,000.00 | Loan |

| 5104 | 6/20/2024 | Amarillo Thermo King, INC | $500.53 | Shop Parts |
|---|---|---|---|---|
| 0DRF0621 | 6/21/2024 | Division of Child Support Services-IL | $138.46 | Child Support |
| 0DRF0621 | 6/21/2024 | TX Child Support SDU | $151.53 | Child Support |
| 5106 | 6/21/2024 | Alejandra ███████ | $1,231.30 | Office payroll check |
| 5107 | 6/21/2024 | America ███████ | $754.31 | Office payroll check |
| 5108 | 6/21/2024 | Cecilia ██████ | $1,193.42 | Office payroll check |
| 5109 | 6/21/2024 | Elier ████████ | $1,050.91 | Office payroll check |
| 5110 | 6/21/2024 | Francisco ██████ | $988.86 | Office payroll check |
| 5111 | 6/21/2024 | Freddie ██████ | $828.26 | Office payroll check |
| 5113 | 6/21/2024 | Jeol ███ | $1,249.42 | Office payroll check |
| 5114 | 6/21/2024 | Manuel ██████ | $1,582.87 | Office payroll check |
| 5115 | 6/21/2024 | Matthew █████ | $1,082.55 | Office payroll check |
| 5116 | 6/21/2024 | Nichole ███████ | $804.57 | Office payroll check |
| 5117 | 6/21/2024 | Victor ██████ | $1,256.98 | Office payroll check |
| 5118 | 6/21/2024 | Yareli ██████ | $120.00 | Office payroll check |
| 0DRF0621 | 6/21/2024 | IRS | $8,579.93 | Payroll Tax |
| 5119 | 6/21/2024 | Alfredo J. ██████ | $1,300.57 | Settlement check |
| 5129 | 6/21/2024 | ███████ Jessie | $799.47 | Settlement check |
| 5131 | 6/21/2024 | Curtis ███ | $488.64 | Settlement check |
| 5120 | 6/21/2024 | Curtis ███ | $787.81 | Settlement check |
| 5122 | 6/21/2024 | Darrell ███ | $781.24 | Settlement check |
| 5121 | 6/21/2024 | David ██████ | $1,508.95 | Settlement check |
| 5123 | 6/21/2024 | Edward ██████ | $1,307.65 | Settlement check |
| 5124 | 6/21/2024 | ██████ Isidro | $771.17 | Settlement check |
| 5125 | 6/21/2024 | Guevara ████ | $1,410.44 | Settlement check |
| 5126 | 6/21/2024 | Heron ████ | $371.48 | Settlement check |
| 5127 | 6/21/2024 | ████████ | $4,667.24 | Settlement check |
| 5128 | 6/21/2024 | ████████. | $8,594.74 | Settlement check |
| 5130 | 6/21/2024 | Jose █ ████ | $2,345.58 | Settlement check |
| 5133 | 6/21/2024 | Luis ████ | $496.10 | Settlement check |
| 5132 | 6/21/2024 | Luis █████ | $1,991.35 | Settlement check |
| 5146 | 6/21/2024 | ██████ | $2,286.89 | Settlement check |
| 5142 | 6/21/2024 | Michael █ ████ | $327.82 | Settlement check |
| 5134 | 6/21/2024 | ██████ | $22,835.13 | Settlement check |
| D0006859 | 6/21/2024 | Omar ████ | $0.00 | Settlement check |
| 5135 | 6/21/2024 | Pablo ████ | $975.68 | Settlement check |
| 5136 | 6/21/2024 | Robert ██████ | $906.96 | Settlement check |
| 5137 | 6/21/2024 | Rogerlio █████ | $1,444.11 | Settlement check |
| 5138 | 6/21/2024 | Said ████ | $1,514.56 | Settlement check |
| 5139 | 6/21/2024 | Sandy █████ | $906.02 | Settlement check |
| 5140 | 6/21/2024 | Terry ████ | $517.64 | Settlement check |
| 5141 | 6/21/2024 | Tony ████ | $1,768.35 | Settlement check |

| 0DRF0621 | 6/21/2024 | PREMIER TRUCK GROUP | $106.73 | Shop Parts |
|---|---|---|---|---|
| 5144 | 6/21/2024 | TRUCK PRO | $976.24 | Shop Parts |
| 5143 | 6/22/2024 | Southern Tire Mart | $460.30 | Shop Parts |
| 6/24/2024 | 6/24/2024 | Relay Payments | $7,227.50 | Fuel/Lumpers |
| 6/24/2024 | 6/24/2024 | Relay Payments | $25,000.00 | Fuel/Lumpers |
| 5147 | 6/24/2024 | German ████████ | $1,568.49 | Office payroll check |
| 0drf0701 | 6/25/2024 | Waste Wranglers | $310.58 | Building |
| 5150 | 6/25/2024 | M&R Transportation | $1,000.00 | Lumper |
| | 6/25/2024 | Best Pass | $2,200.00 | Tolls |
| 0DRF0626 | 6/26/2024 | Agile Premium Finance | $53,294.83 | Insurance |
| 4DRF0626 | 6/26/2024 | Texas Comptroller of Public Accounts | $32.05 | office |
| 2DRF0626 | 6/26/2024 | Texas Comptroller of Public Accounts | $52.00 | office |
| 3DRF0626 | 6/26/2024 | Texas Comptroller of Public Accounts | $88.42 | office |
| 0DRF0626 | 6/26/2024 | Texas Comptroller of Public Accounts | $156.91 | office |
| 5DRF0626 | 6/26/2024 | Texas Comptroller of Public Accounts | $274.11 | office |
| 5153 | 6/26/2024 | NEXT GEN TRUCK PARTS | $961.65 | Shop Parts |
| 5151 | 6/26/2024 | TRUCK PRO | $191.03 | Shop Parts |
| 6/27/2024 | 6/27/2024 | Relay Payments | $25,000.00 | Fuel/Lumpers |
| 5171 | 6/27/2024 | M&R Transportation | $1,000.00 | Lumper |
| D0006872 | 6/27/2024 | Alejandra ██████ | $1,131.30 | Office payroll check |
| D0006873 | 6/27/2024 | America ██████ | $559.65 | Office payroll check |
| 5167 | 6/27/2024 | Cecilia ██████ | $1,193.42 | Office payroll check |
| 5168 | 6/27/2024 | Elier ████████ | $901.52 | Office payroll check |
| 5169 | 6/27/2024 | Francisco ████ | $988.86 | Office payroll check |
| D0006874 | 6/27/2024 | Freddie ████ | $667.56 | Office payroll check |
| D0006875 | 6/27/2024 | German ██████ | $1,568.49 | Office payroll check |
| D0006876 | 6/27/2024 | Jeol ████ | $1,249.42 | Office payroll check |
| 5170 | 6/27/2024 | Manuel ████ | $1,582.87 | Office payroll check |
| D0006877 | 6/27/2024 | Matthew ████ | $1,034.34 | Office payroll check |
| D0006878 | 6/27/2024 | Victor ████ | $1,041.69 | Office payroll check |
| D0006879 | 6/27/2024 | Yareli ████ | $120.00 | Office payroll check |
| D0006860 | 6/27/2024 | Alfredo ████ | $1,208.39 | Settlement check |
| D0006865 | 6/27/2024 | ██████ Jessie | $1,064.52 | Settlement check |
| 5161 | 6/27/2024 | Curtis ██ | $578.20 | Settlement check |
| D0006861 | 6/27/2024 | Curtis ████ | $1,611.88 | Settlement check |
| D0006862 | 6/27/2024 | David ████ | $1,106.59 | Settlement check |
| D0006863 | 6/27/2024 | Edward ████ | $1,136.04 | Settlement check |
| 5156 | 6/27/2024 | ██████ Isidro | $603.28 | Settlement check |
| D0006864 | 6/27/2024 | Guevara ████ | $929.63 | Settlement check |
| 5157 | 6/27/2024 | Heron ████ | $833.29 | Settlement check |
| 5158 | 6/27/2024 | ████████████ | $1,094.71 | Settlement check |
| 5159 | 6/27/2024 | ████████ | $7,074.17 | Settlement check |

| | | | | |
|---|---|---|---|---|
| 5160 | 6/27/2024 | Jose ▉ | $1,526.31 | Settlement check |
| D0006866 | 6/27/2024 | Luis ▉ | $1,583.45 | Settlement check |
| 5162 | 6/27/2024 | Luis ▉ | $2,781.86 | Settlement check |
| 5155 | 6/27/2024 | Michael ▉ | $110.80 | Settlement check |
| 5163 | 6/27/2024 | Michael ▉ | $1,152.07 | Settlement check |
| 5165 | 6/27/2024 | Omar ▉ | $1,221.47 | Settlement check |
| D0006867 | 6/27/2024 | Pablo ▉ | $822.41 | Settlement check |
| D0006868 | 6/27/2024 | Robert ▉ | $1,391.54 | Settlement check |
| D0006869 | 6/27/2024 | Sandy ▉ | $744.37 | Settlement check |
| D0006870 | 6/27/2024 | Terry ▉ | $1,184.42 | Settlement check |
| D0006871 | 6/27/2024 | Tony ▉ | $1,388.56 | Settlement check |
| 0DRF0628 | 6/28/2024 | Division of Child Support Services-IL | $138.46 | Child Support |
| 0DRF0628 | 6/28/2024 | TX Child Support SDU | $151.53 | Child Support |
| 5186 | 6/28/2024 | PTG | $100.00 | Dropped Trailers |
| 5182 | 6/28/2024 | PTG | $350.00 | Dropped Trailers |
| 0DRF0628 | 6/28/2024 | Prime Medical Testing Inc | $202.65 | Drug Test |
| 0DRF0628 | 6/28/2024 | New Mexico Taxation & Revenue | $1,778.31 | Fuel Tax |
| 0DRF0628 | 6/28/2024 | Citizen's Bank | $2,467.91 | loan |
| 0DRF0628 | 6/28/2024 | Columbia River Funding LLC | $4,755.90 | loan |
| 0DRF0628 | 6/28/2024 | Daimler Truck Financial Services USA LLC | $6,305.23 | loan |
| 0DRF0628 | 6/28/2024 | Small Business Administration | $683.00 | Loan |
| 5192 | 6/28/2024 | Jessica ▉ | $459.75 | Office payroll check |
| 0drf0628 | 6/28/2024 | IRS | $8,493.23 | Payroll Tax |
| 0DRF0628 | 6/28/2024 | IRS | $17,000.00 | Payroll Tax |
| 5183 | 6/28/2024 | R-2 Services | $650.17 | Repair/tow |
| 5184 | 6/28/2024 | Tyson Foods-Emporia | $384.36 | Repair/tow |
| 5173 | 6/28/2024 | Carlos ▉ | $1,195.55 | Settlement check |
| 5178 | 6/28/2024 | Eder ▉ | $1,455.25 | Settlement check |
| 5175 | 6/28/2024 | Jhonathan ▉ | $1,022.03 | Settlement check |
| 5164 | 6/28/2024 | ▉ | $22,731.10 | Settlement check |
| 5179 | 6/28/2024 | Olaf ▉ | $751.75 | Settlement check |
| 5166 | 6/28/2024 | Rogerlio ▉ | $2,518.52 | Settlement check |
| 5172 | 6/28/2024 | Said ▉ | $1,229.64 | Settlement check |
| 5181 | 6/28/2024 | TRUCK PRO | $40.26 | Shop Parts |
| 5185 | 6/28/2024 | Kar Services | $450.00 | Trailer Wash |
| 0drf0629 | 6/29/2024 | 887 Media | $64.90 | Dues & Subscription |
| 5189 | 6/29/2024 | Thompson Coburn LLP IOLTA | $1,000.00 | Trustee |
| 5188 | 6/29/2024 | Forshey & Prostok, LLP-IOLTA | $5,500.00 | Attorney Trust |
| 0DRF0630 | 6/30/2024 | McLeod Software | $1,575.73 | Computer Software |
| | 6/25/2024 | Carothers & Hauswirth - IOLTA | $3,000.00 | Attorney Trust |
| | 6/10/2024 | Carothers & Hauswirth - IOLTA | $8,500.00 | Attorney Trust |
| | 6/30/2024 | Carothers & Hauswirth - IOLTA | $9,000.00 | Attorney Trust |

Docusign Envelope ID: 60F45209-A876-49C9-8EA2-0535E301EFED

|  | June 2024 | Triumph | $7,068.59 | Factor |
|---|---|---|---|---|

**$728,665.78**

Exhibit E

| Voucher # | Invoice date | Vendor | Pay amount | Invoice # |
|---|---|---|---|---|
| 11381 | 6/6/2024 | VAINPRO - Valor Intelligent Processing, LLC | $51.31 | 2021297267 |
| 11585 | 6/14/2024 | SAMSSACA - Samsara Inc. | $4,780.38 | 3.1052E+14 |
| 11426 | 6/15/2024 | MCLEBIAL - McLeod Software | $2,839.37 | INV623820 |
| 11586 | 6/25/2024 | JUSTCAOR - Justice Court | $450.00 | 667636 |
| 11556 | 6/26/2024 | TYSOEMKS - Tyson Foods-Emporia | $108.50 | 2505 |
| 11537 | 6/28/2024 | NATIAMTX - National Truck Stop | $549.99 | 1029028 |
| 11623 | 6/28/2024 | OTAPP - OTA - Plate Pay | $132.35 | 22681440 |
| 11555 | 6/30/2024 | NICFCHIL - NIC Federal (DOT) | $30.00 | 10763106 |
| | | | **$8,941.90** | |

Docusign Envelope ID: 60F45209-A876-49C9-8EA2-0535E301EEED

Exhibit F

| | |
|---|---|
| Customer 1 | $53,825.00 |
| Customer 2 | $    700.00 |
| | **$54,525.00** |

Docusign Envelope ID: 60F45309-A876-49C9-8EA2-0535F301FFFD

# Navigate Business Checking℠

June 30, 2024 ■ Page 1 of 12



M & G TRANSPORTATION LLC
DEBTOR IN POSESSION
CH 11 CASE 24-20129 (NTX)
6400 S FM 1541
AMARILLO TX 79118-7856

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS**   (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 6/1 | $213,864.50 |
| Deposits/Credits | 642,387.75 |
| Withdrawals/Debits | - 732,910.43 |
| Ending balance on 6/30 | $123,341.82 |

Account number:        1034
M & G TRANSPORTATION LLC
DEBTOR IN POSESSION
CH 11 CASE 24-20129 (NTX)

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):

For Wire Transfers use
Routing Number (RTN):

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

Docusign Envelope ID: 60F45209-A876-49G9-8EA2-05356301EEFD

Case 24-20129-nlj11   Doc 82   Filed 08/09/24   Entered 08/09/24 10:36:40   Desc Main
June 30, 2024 ■ Page 2 of 12                Document        Page 16 of 27



## Interest summary

| | |
|---|---:|
| Interest paid this statement | $1.41 |
| Average collected balance | $168,434.31 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $1.39 |
| Interest paid this year | $1.87 |

## Interest withheld

| | |
|---|---:|
| Interest withheld this period | $0.33 |
| Interest withheld this year | $0.44 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---:|---:|---:|
| 6/3 | | WT Fed#01642 Tbk Bank, Ssb /Org=Triumph Srf# Dwr01210610 Trn#240603234190 Rfb# 8049257 | 49,624.45 | | |
| 6/3 | 5019 | Cashed Check | | 1,438.30 | |
| 6/3 | 5033 | Cashed Check | | 1,249.42 | |
| 6/3 | 5009 | Check | | 1,278.99 | |
| 6/3 | | Prog County Mut Ins Prem 240531 Pol 981874708 Manuel Gutierrez | | 262.21 | |
| 6/3 | | Prog County Mut Ins Prem 240531 Pol 980006132 Manuel Gutierrez | | 672.01 | |
| 6/3 | < | Business to Business ACH Debit - IRS Usataxpymt 060324 270455585265518 M&G Transportation LLC | | 8,302.13 | |
| 6/3 | 5016 | Check | | 696.42 | |
| 6/3 | 5026 | Check | | 1,464.44 | |
| 6/3 | 5006 | Check | | 1,595.27 | |
| 6/3 | 5023 | Check | | 3,591.90 | |
| 6/3 | 5020 | Check | | 5,096.70 | |
| 6/3 | < | Business to Business ACH Debit - Aw Broadband Purchase 240603 8063169558 MG Transportation LLC | | 335.46 | |
| 6/3 | 5025 | Check | | 647.94 | |
| 6/3 | 5032 | Check | | 1,582.87 | |
| 6/3 | 5014 | Check | | 3,438.99 | |
| 6/3 | 5004 | Check | | 6,600.00 | |
| 6/3 | 5029 | Check | | 839.48 | |
| 6/3 | 5010 | Check | | 949.19 | |
| 6/3 | 5048 | Check | | 1,294.42 | |
| 6/3 | 5041 | Check | | 4,126.20 | |
| 6/3 | 5015 | Check | | 4,485.36 | |
| 6/3 | 5040 | Check | | 22,895.39 | 190,645.86 |
| 6/4 | | WT Fed#01432 Tbk Bank, Ssb /Org=Triumph Srf# Dwr01212934 Trn#240604170390 Rfb# 8053711 | 31,547.63 | | |
| 6/4 | | Harland Clarke Check/Acc. 060324 00710127575482 M ?035? G Transporta | | 219.22 | |
| 6/4 | | The Citizens Ban Loan Pmt M&G Transportation LLC | | 2,467.91 | |
| 6/4 | | Samsara Samsara St-D9O2N6l1x7P3 Cecilia Gutierrez | | 4,759.38 | |
| 6/4 | | Samsara Samsara St-W8O3l2x3Z7Z4 Cecilia Gutierrez | | 4,780.38 | |
| 6/4 | | Samsara Samsara St-H3L7S8R7C6Q1 Cecilia Gutierrez | | 4,780.38 | |
| 6/4 | < | Business to Business ACH Debit - Relay Payments Gjpjkdpnyt 11K5Vk1J2Ezkvq6 M&G Transportation LLC | | 25,000.00 | |
| 6/4 | 5003 | Check | | 90.54 | |
| 6/4 | 5036 | Check | | 852.78 | |
| 6/4 | 5049 | Check | | 278.22 | |
| 6/4 | 5043 | Check | | 785.12 | |
| 6/4 | 5042 | Check | | 435.98 | |
| 6/4 | 5011 | Check | | 602.85 | 177,140.73 |
| 6/5 | | WT Fed#01148 Tbk Bank, Ssb /Org=Triumph Srf# Dwr01214908 Trn#240605157925 Rfb# 8057240 | 21,579.16 | | |
| 6/5 | | Assurance Resour ACH2024060 Error M&G Transportation, Ll | | 2,525.75 | |
| 6/5 | < | Business to Business ACH Debit - Dotpsp Driverrec Dotpsp Dri 877-642-9499 M & G Transportation L | | 85.00 | 196,109.14 |

*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|----------|-----------|---------|
| 6/6 | | WT Fed#01299 Tbk Bank, Ssb /Org=Triumph Srf# Dwr01217328 Trn#240606176649 Rfb# 8061407 | 30,093.14 | | |
| 6/6 | | WT Fed#01493 Tbk Bank, Ssb /Org=Triumph Srf# Dwr01217544 Trn#240606192205 Rfb# 8061926 | 2,058.00 | | |
| 6/6 | 5053 | Cashed Check | | 1,305.93 | |
| 6/6 | < | Business to Business ACH Debit - Expertpay Expertpay xxxxx3667 M&G Transportation LLC | | 151.53 | |
| 6/6 | < | Business to Business ACH Debit - Best Pass Inc. Payment 69669 M & G Transportation L | | 2,200.00 | |
| 6/6 | < | Business to Business ACH Debit - Bmo Bank Bmoachpmt 240605 000000007020757 Wells Fargo Bank | | 9,069.85 | |
| 6/6 | 5051 | Check | | 383.20 | |
| 6/6 | 5034 | Check | | 1,582.87 | |
| 6/6 | 5024 | Check | | 1,601.10 | |
| 6/6 | 5037 | Check | | 1,058.06 | |
| 6/6 | 5052 | Check | | 169.82 | |
| 6/6 | 5021 | Check | | 181.10 | 210,556.82 |
| 6/7 | | WT Fed#01433 Tbk Bank, Ssb /Org=Triumph Srf# Dwr01219641 Trn#240607161806 Rfb# 8065598 | 14,353.54 | | |
| 6/7 | | eDeposit IN Branch 06/07/24 03:46:49 PM 4140 S Coulter St Amarillo TX | 12,144.50 | | |
| 6/7 | 5022 | Cashed Check | | 1,046.61 | |
| 6/7 | 5008 | Deposited OR Cashed Check | | 846.80 | |
| 6/7 | 5026 | Cashed Check | | 621.31 | |
| 6/7 | < | Business to Business ACH Debit - Expertpay Expertpay xxxxx3667 M&G Transportation LLC | | 138.46 | |
| 6/7 | < | Business to Business ACH Debit - Texas Sdu Childsupp 240607 241580003223224 MG Transportation | | 150.03 | |
| 6/7 | < | Business to Business ACH Debit - Expertpay Expertpay xxxxx3667 M&G Transportation LLC | | 151.53 | |
| 6/7 | < | Business to Business ACH Debit - Webfile Tax Pymt DD 902/75955863 33311/12345/EDI/Xml - | | 749.72 | |
| 6/7 | < | Business to Business ACH Debit - Relay Payments 3Sqwsfdddy 11K63Np62Fa78Jq M&G Transportation LLC | | 25,000.00 | |
| 6/7 | 5029 | Check | | 667.56 | |
| 6/7 | 5025 | Check | | 1,460.74 | |
| 6/7 | 5018 | Check | | 959.13 | |
| 6/7 | 5006 | Check | | 668.95 | |
| 6/7 | 5036 | Check | | 960.58 | |
| 6/7 | 5047 | Check | | 966.13 | |
| 6/7 | 5027 | Check | | 1,026.30 | |
| 6/7 | 5016 | Check | | 1,187.65 | |
| 6/7 | 5030 | Check | | 1,510.96 | |
| 6/7 | 5022 | Check | | 806.03 | |
| 6/7 | 5033 | Check | | 1,082.55 | |
| 6/7 | 5043 | Check | | 1,436.25 | |
| 6/7 | 5015 | Check | | 17,133.91 | |
| 6/7 | 5012 | Check | | 1,919.22 | |
| 6/7 | 5038 | Check | | 482.52 | |
| 6/7 | 5004 | Check | | 840.69 | 175,241.23 |
| 6/10 | | WT Fed#01558 Tbk Bank, Ssb /Org=Triumph Srf# Dwr01222772 Trn#240610182839 Rfb# 8071219 | 32,731.32 | | |
| 6/10 | 5003 | Deposited OR Cashed Check | | 1,401.05 | |
| 6/10 | 5031 | Cashed Check | | 1,249.42 | |
| 6/10 | 5047 | Cashed Check | | 200.00 | |
| 6/10 | 5005 | Check | | 913.55 | |
| 6/10 | 5037 | Check | | 3,793.96 | |
| 6/10 | | Xcel Energy-Sps Xcelenergy 00121328342 Wellsfargo 531158847 | | 401.75 | |
| 6/10 | | Vz Wireless Ve Vzw Webpay 240608 5415172 German *Gutierrez | | 564.86 | |
| 6/10 | < | Business to Business ACH Debit - IRS Usataxpymt 061024 270456284421306 M&G Transportation LLC | | 8,226.75 | |
| 6/10 | | Carothers & Haus Carothers 10313840 Manuelgutierrez | | 8,500.00 | |

Docusign Envelope ID: 60F45209-A876-49G9-8EA2-0525G3016EED

Case 24-20129-rlj11  Doc 82  Filed 08/09/24  Entered 08/09/24 10:36:40  Desc Main
June 30, 2024 ■ Page 4 of 12              Document      Page 18 of 27

WELLS FARGO

*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------------|-------------|------------------|-------------------|---------------------|
| 6/10 | 5034 | Check | | 757.62 | |
| 6/10 | 5024 | Check | | 1,109.86 | |
| 6/10 | 5002 | Check | | 1,220.16 | |
| 6/10 | 5011 | Check | | 1,261.00 | |
| 6/10 | 5001 | Check | | 1,840.39 | |
| 6/10 | 5005 | Check | | 975.04 | |
| 6/10 | 5019 | Check | | 514.37 | |
| 6/10 | 5028 | Check | | 807.58 | |
| 6/10 | 5014 | Check | | 834.60 | |
| 6/10 | 5023 | Check | | 925.91 | |
| 6/10 | 5020 | Check | | 1,074.32 | |
| 6/10 | 5013 | Check | | 2,159.85 | |
| 6/10 | 5009 | Check | | 3,317.95 | |
| 6/10 | 5007 | Check | | 1,453.19 | 164,469.37 |
| 6/11 | | WT Fed#01267 Tbk Bank, Ssb /Org=Triumph Srf# Dwr01224832 Trn#240611148425 Rfb# 8075110 | 34,264.42 | | |
| 6/11 | < | Business to Business ACH Debit - lpfs866-412-2561 lpfspmtmok B50794 M&G Transportation, LI | | 830.87 | |
| 6/11 | < | Business to Business ACH Debit - Relay Payments Ata1Qhwriy 11K6E7732Fpnb35 M&G Transportation LLC | | 25,000.00 | |
| 6/11 | 5040 | Check | | 120.00 | |
| 6/11 | 5042 | Check | | 920.60 | |
| 6/11 | 5054 | Check | | 540.13 | 171,322.19 |
| 6/12 | | Samsara Transfer St-C3O5M0S2M6O2 Cecilia Gutierrez | 4,759.38 | | |
| 6/12 | | Samsara Transfer St-Q3T7C9T4P8W0 Cecilia Gutierrez | 4,780.38 | | |
| 6/12 | | WT Fed#01390 Tbk Bank, Ssb /Org=Triumph Srf# Dwr01227336 Trn#240612176166 Rfb# 8079487 | 22,483.98 | | |
| 6/12 | | Purchase authorized on 06/11 Relay WWW.Relaypaym GA S304163558293158 Card 1218 | | 980.88 | |
| 6/12 | 5046 | Cashed Check | | 800.00 | |
| 6/12 | | Liberty National Wsobilling Jun 10 63749 M & G Transportation | | 601.45 | |
| 6/12 | 5049 | Check | | 500.53 | |
| 6/12 | 5048 | Check | | 608.62 | 199,854.45 |
| 6/13 | | Check Reversal | 500.53 | | |
| 6/13 | | Check Reversal | 608.62 | | |
| 6/13 | | WT Fed#01261 Tbk Bank, Ssb /Org=Triumph Srf# Dwr01229360 Trn#240613173073 Rfb# 8083171 | 11,542.75 | | |
| 6/13 | 5032 | Check | | 1,582.87 | |
| 6/13 | 5035 | Check | | 858.70 | 210,064.78 |
| 6/14 | | WT Fed#01751 Tbk Bank, Ssb /Org=Triumph Srf# Dwr01232102 Trn#240614187769 Rfb# 8087851 | 34,051.25 | | |
| 6/14 | | eDeposit IN Branch 06/14/24 03:45:40 PM 4140 S Coulter St Amarillo TX | 12,102.25 | | |
| 6/14 | 5097 | Cashed Check | | 100.00 | |
| 6/14 | 5091 | Deposited OR Cashed Check | | 1,593.84 | |
| 6/14 | 5096 | Deposited OR Cashed Check | | 529.90 | |
| 6/14 | < | Business to Business ACH Debit - Expertpay Expertpay xxxxx3667 M&G Transportation LLC | | 138.46 | |
| 6/14 | < | Business to Business ACH Debit - Texas Sdu Childsupp 240614 241650003223224 MG Transportation | | 150.03 | |
| 6/14 | < | Business to Business ACH Debit - Expertpay Expertpay xxxxx3667 M&G Transportation LLC | | 151.53 | |
| 6/14 | < | Business to Business ACH Debit - Relay Payments 9MH8Wda9Zj 11K6P3932Fzh0G7 M&G Transportation LLC | | 25,000.00 | |
| 6/14 | 5045 | Check | | 75.00 | |
| 6/14 | 5085 | Check | | 1,230.56 | |
| 6/14 | 5074 | Check | | 2,048.90 | |
| 6/14 | 5090 | Check | | 620.00 | |
| 6/14 | 5060 | Check | | 1,034.34 | |
| 6/14 | 5078 | Check | | 21,755.45 | |
| 6/14 | 5079 | Check | | 734.06 | |
| 6/14 | 5054 | Check | | 960.58 | |
| 6/14 | 5075 | Check | | 980.26 | |
| 6/14 | 5053 | Check | | 1,193.42 | 197,921.95 |

Docusign Envelope ID: 60F45309-4876-49G9-8EA2-05356301EFED

Case 24-20129-rlj11   Doc 82   Filed 08/09/24   Entered 08/09/24 10:36:40   Desc Main
June 30, 2024 ■ Page 5 of 12          Document      Page 19 of 27

WELLS FARGO

*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 6/17 | | Interest Adjustment Ifft 124/06/04 - 124/06/12 | 0.02 | | |
| 6/17 | | WT Fed#01330 Tbk Bank, Ssb /Org=Triumph Srf# Dwr01234639 Trn#240617188263 Rfb# 8092247 | 19,079.36 | | |
| 6/17 | | WT Fed#01459 Tbk Bank, Ssb /Org=Triumph Srf# Dwr01234809 Trn#240617195868 Rfb# 8092516 | 1,666.00 | | |
| 6/17 | 5051 | Cashed Check | | 1,371.11 | |
| 6/17 | 5084 | Deposited OR Cashed Check | | 1,620.74 | |
| 6/17 | 5021 | Deposited OR Cashed Check | | 1,008.18 | |
| 6/17 | 5058 | Cashed Check | | 1,249.42 | |
| 6/17 | 5093 | Check | | 738.16 | |
| 6/17 | 5095 | Check | | 1,218.09 | |
| 6/17 | 5063 | Check | | 120.00 | |
| 6/17 | 5076 | Check | | 355.70 | |
| 6/17 | 5061 | Check | | 795.18 | |
| 6/17 | 5089 | Check | | 943.37 | |
| 6/17 | 5059 | Check | | 1,582.87 | |
| 6/17 | 5087 | Check | | 1,611.43 | |
| 6/17 | 5056 | Check | | 667.56 | |
| 6/17 | 5081 | Check | | 430.28 | |
| 6/17 | 5092 | Check | | 701.37 | |
| 6/17 | 5086 | Check | | 1,384.41 | |
| 6/17 | 5094 | Check | | 1,399.70 | |
| 6/17 | 5072 | Check | | 2,791.96 | |
| 6/17 | 5101 | Check | | 1,000.00 | |
| 6/17 | 5010 | Check | | 1,073.45 | |
| 6/17 | 5082 | Check | | 1,508.17 | |
| 6/17 | 5073 | Check | | 12,360.34 | |
| 6/17 | 5050 | Check | | 460.06 | |
| 6/17 | < | Business to Business ACH Debit - IRS Usataxpymt 061724 270456993889875 M&G Transportation LLC | | 8,173.05 | |
| 6/17 | 5055 | Check | | 1,048.02 | |
| 6/17 | 5062 | Check | | 1,220.32 | |
| 6/17 | 5077 | Check | | 1,759.45 | |
| 6/17 | 5083 | Check | | 2,449.49 | |
| 6/17 | 5088 | Check | | 1,152.67 | |
| 6/17 | 5099 | Check | | 9,975.00 | 156,497.78 |
| 6/18 | | WT Fed#01494 Tbk Bank, Ssb /Org=Triumph Srf# Dwr01237215 Trn#240618176635 Rfb# 8097023 | 33,704.51 | | |
| 6/18 | | Purchase authorized on 06/17 Svc Fee Odot Inter 503-3786699 OR S384169620305230 Card 1218 | | 42.32 | |
| 6/18 | | Purchase authorized on 06/17 Odot Ccd 503-3786699 OR S304169620301930 Card 1218 | | 1,763.19 | |
| 6/18 | | Purchase authorized on 06/17 Odot Ccd 503-3786691 OR S384169636603164 Card 1218 | | 150.00 | |
| 6/18 | < | Business to Business ACH Debit - Relay Payments Dz3Cka4O4E 11K70Fzs2Gc6Jbn M&G Transportation LLC | | 25,000.00 | |
| 6/18 | 5057 | Check | | 1,568.49 | 161,678.29 |
| 6/20 | | WT Fed#01867 Tbk Bank, Ssb /Org=Triumph Srf# Dwr01240445 Trn#240620258259 Rfb# 8102608 | 18,319.92 | | |
| 6/20 | | Purchase authorized on 06/17 Svc Fee Odot McTd 503-3786691 TN S464169636659456 Card 1218 | | 3.60 | |
| 6/20 | | Purchase authorized on 06/18 Relay WWW.Relaypaym GA S584170491380502 Card 1218 | | 2,581.25 | |
| 6/20 | | Purchase authorized on 06/19 Indeed 93212690 800-4625842 TX S304171829128356 Card 1218 | | 313.28 | |
| 6/20 | | WT Fed#03595 Tib, NA. /Ftr/Bnf=Interstate Bank Srf# Ow00004618897733 Trn#240620121387 Rfb# Ow00004618897733 | | 10,000.00 | |
| 6/20 | 5052 | Cashed Check | | 429.89 | |
| 6/20 | | Purchase authorized on 06/20 Office Depot 00 2622 Wolf Amarillo TX P584172637034838 Card 1218 | | 53.03 | |
| 6/20 | 5103 | Deposited OR Cashed Check | | 106.40 | |
| 6/20 | | Prog County Mut Ins Prem 240618 980073684 Manue Manuel Gutierrez | | 42.44 | |

Docusign Envelope ID: 60F45309-A8F6-49G9-8EA2-05356301EFED

Case 24-20129-rlj11   Doc 82   Filed 08/09/24   Entered 08/09/24 10:36:40   Desc Main
June 30, 2024  ■  Page 6 of 12          Document          Page 20 of 27

WELLS FARGO

*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|--------|--------|--------|
| 6/20 | < | Business to Business ACH Debit - Wells Fargo Bank EFT Debit 240619 3816073 00001814097 | | 240.71 | |
| 6/20 | < | Business to Business ACH Debit - Wells Fargo Bank EFT Debit 240619 3816073 00001814097 | | 240.71 | |
| 6/20 | 5100 | Check | | 953.02 | |
| 6/20 | 5049 | Check | | 500.53 | |
| 6/20 | 5048 | Check | | 608.62 | |
| 6/20 | 5098 | Check | | 1,563.70 | 162,361.03 |
| 6/21 | | WT Fed#01922 Tbk Bank, Ssb /Org=Triumph Srf# Dwr01243249 Trn#240621242329 Rfb# 8107852 | 34,972.17 | | |
| 6/21 | | WT Fed#01964 Tbk Bank, Ssb /Org=Triumph Srf# Dwr01243294 Trn#240621244166 Rfb# 8107945 | 1,960.00 | | |
| 6/21 | 5142 | Cashed Check | | 327.82 | |
| 6/21 | 5126 | Cashed Check | | 371.48 | |
| 6/21 | 5121 | Deposited OR Cashed Check | | 1,508.95 | |
| 6/21 | < | Business to Business ACH Debit - Expertpay Expertpay xxxxx3667 M&G Transportation LLC | | 138.46 | |
| 6/21 | < | Business to Business ACH Debit - Texas Sdu Childsupp 240621 241720003223224 MG Transportation | | 150.03 | |
| 6/21 | < | Business to Business ACH Debit - Expertpay Expertpay xxxxx3667 M&G Transportation LLC | | 151.53 | |
| 6/21 | < | Business to Business ACH Debit - Relay Payments CR4M8Awpk2 11K78C532Gnk4Zp M&G Transportation LLC | | 25,000.00 | |
| 6/21 | 5102 | Check | | 510.94 | |
| 6/21 | 5130 | Check | | 2,345.58 | |
| 6/21 | 5104 | Check | | 500.53 | |
| 6/21 | 5110 | Check | | 988.86 | |
| 6/21 | 5137 | Check | | 1,444.11 | |
| 6/21 | 5132 | Check | | 1,991.35 | |
| 6/21 | 5115 | Check | | 1,082.55 | |
| 6/21 | 5134 | Check | | 22,835.13 | |
| 6/21 | 5105 | Check | | 106.73 | |
| 6/21 | 5122 | Check | | 781.24 | 139,057.91 |
| 6/24 | | eDeposit IN Branch 06/24/24 10:33:50 Am 4140 S Coulter St Amarillo TX | 11,692.50 | | |
| 6/24 | | WT Fed#01654 Tbk Bank, Ssb /Org=Triumph Srf# Dwr01245770 Trn#240624192217 Rfb# 8112519 | 55,940.15 | | |
| 6/24 | | WT Fed#01674 Tbk Bank, Ssb /Org=Triumph Srf# Dwr01245795 Trn#240624194005 Rfb# 8112592 | 5,172.02 | | |
| 6/24 | | Purchase authorized on 06/21 Workplace Complian 806-3636489 TX S304173610603324 Card 1218 | | 62.00 | |
| 6/24 | 5106 | Cashed Check | | 1,231.30 | |
| 6/24 | 5133 | Cashed Check | | 496.10 | |
| 6/24 | 5107 | Cashed Check | | 754.31 | |
| 6/24 | 5108 | Cashed Check | | 1,193.42 | |
| 6/24 | 5113 | Cashed Check | | 1,249.42 | |
| 6/24 | 5149 | Deposited OR Cashed Check | | 414.00 | |
| 6/24 | 5123 | Check | | 1,307.65 | |
| 6/24 | 5119 | Check | | 1,300.57 | |
| 6/24 | 5080 | Check | | 1,404.42 | |
| 6/24 | 5120 | Check | | 787.81 | |
| 6/24 | 5116 | Check | | 804.57 | |
| 6/24 | 5118 | Check | | 120.00 | |
| 6/24 | 5129 | Check | | 799.47 | |
| 6/24 | 5114 | Check | | 1,582.87 | |
| 6/24 | 5141 | Check | | 1,768.35 | |
| 6/24 | 5143 | Check | | 460.30 | |
| 6/24 | 5144 | Check | | 976.24 | |
| 6/24 | 5136 | Check | | 906.96 | |
| 6/24 | 5128 | Check | | 8,594.74 | |
| 6/24 | < | Business to Business ACH Debit - IRS Usataxpymt 062424 270457633642492 M&G Transportation LLC | | 8,579.93 | |
| 6/24 | 5124 | Check | | 771.17 | |
| 6/24 | 5109 | Check | | 1,050.91 | |

WELLS FARGO

*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 6/24 | 5117 | Check | | 1,256.98 | |
| 6/24 | 5147 | Check | | 1,568.49 | |
| 6/24 | 5146 | Check | | 2,286.89 | |
| 6/24 | 5127 | Check | | 4,667.24 | 165,466.47 |
| 6/25 | | WT Fed#01376 Tbk Bank, Ssb /Org=Triumph Srf# Dwr01247889 Trn#240625176600 Rfb# 8116520 | 45,931.71 | | |
| 6/25 | | Purchase authorized on 06/24 Relay WWW.Relaypaym GA S304176731265744 Card 1218 | | 7,227.50 | |
| 6/25 | 5131 | Deposited OR Cashed Check | | 488.64 | |
| 6/25 | < | Business to Business ACH Debit - Best Pass Inc. Payment 69669 M & G Transportation L | | 2,200.00 | |
| 6/25 | < | Business to Business ACH Debit - Relay Payments Csyzntwqj1 11K7Jx9T2H2Q8Yy M&G Transportation LLC | | 25,000.00 | |
| 6/25 | | Check | | 517.64 | |
| 6/25 | | Carothers & Haus Carothers 10607595 Manuelgutierrez | | 3,000.00 | |
| 6/25 | 5111 | Check | | 828.26 | |
| 6/25 | 5139 | Check | | 906.02 | |
| 6/25 | 5150 | Check | | 1,000.00 | 170,230.12 |
| 6/26 | | WT Fed#01300 Tbk Bank, Ssb /Org=Triumph Srf# Dwr01250421 Trn#240626185975 Rfb# 8120357 | 32,371.39 | | |
| 6/26 | 5135 | Check | | 975.68 | |
| 6/26 | 5152 | Check | | 225.00 | 201,400.83 |
| 6/27 | | Google Acctverify US0041Dt6M M&G Transportation | 0.43 | | |
| 6/27 | | WT Fed#01448 Tbk Bank, Ssb /Org=Triumph Srf# Dwr01252807 Trn#240627213415 Rfb# 8124623 | 21,514.19 | | |
| 6/27 | | Purchase authorized on 06/26 Jorges Mexican Bar Amarillo TX S464178658819203 Card 1218 | | 28.58 | |
| 6/27 | 5155 | Cashed Check | | 110.80 | |
| 6/27 | | WF Direct Pay-Payment- Tran ID Dp93914392 | | 1,000.00 | |
| 6/27 | | WF Direct Pay-Payment- Tran ID Dp93943954 | | 7,372.45 | |
| 6/27 | | WF Direct Pay-Payment- Tran ID Dp93948668 | | 14,171.80 | |
| 6/27 | < | Business to Business ACH Debit - Webfile Tax Pymt DD 902/76161839 33311/12345/EDI/Xml - | | 52.00 | |
| 6/27 | < | Business to Business ACH Debit - Webfile Tax Pymt DD 902/76161896 33311/12345/EDI/Xml - | | 88.42 | |
| 6/27 | < | Business to Business ACH Debit - Webfile Tax Pymt DD 902/76161744 33311/12345/EDI/Xml - | | 156.91 | |
| 6/27 | < | Business to Business ACH Debit - Webfile Tax Pymt DD 902/76161924 33311/12345/EDI/Xml - | | 306.16 | |
| 6/27 | < | Business to Business ACH Debit - Agile Premiumfin Payments 240626 18568453 M&G Transportation | | 53,294.83 | |
| 6/27 | 5171 | Check | | 1,000.00 | 145,333.50 |
| 6/28 | | eDeposit IN Branch 06/28/24 03:38:10 PM 4140 S Coulter St Amarillo TX | 6,848.08 | | |
| 6/28 | | WT Fed#02195 Tbk Bank, Ssb /Org=Triumph Srf# Dwr01255553 Trn#240628315055 Rfb# 8129406 | 33,988.61 | | |
| 6/28 | 5157 | Deposited OR Cashed Check | | 833.29 | |
| 6/28 | < | Business to Business ACH Debit - Expertpay Expertpay xxxxx3667 M&G Transportation LLC | | 138.46 | |
| 6/28 | < | Business to Business ACH Debit - Texas Sdu Childsupp 240628 241790003223224 MG Transportation | | 150.03 | |
| 6/28 | < | Business to Business ACH Debit - Expertpay Expertpay xxxxx3667 M&G Transportation LLC | | 151.53 | |
| 6/28 | | Vz Wireless Ve Vzw Webpay 240627 1196216 Irma *Gutierrez | | 327.89 | |
| 6/28 | < | Business to Business ACH Debit - Dtfs Svc Web Pay 240627 5002127341001 8145561034 | | 6,305.23 | |
| 6/28 | < | Business to Business ACH Debit - Relay Payments 3Tap5Hsytj 11K7Twnn2Hcm9Mp M&G Transportation LLC | | 25,000.00 | |
| 6/28 | < | Business to Business ACH Debit - IRS Usataxpymt 062824 270458034476946 M&G Transportation LLC | | 138.91 | |
| 6/28 | 5153 | Check | | 961.65 | |
| 6/28 | 5151 | Check | | 191.03 | |
| 6/28 | 5160 | Check | | 1,526.31 | |
| 6/28 | 5164 | Check | | 22,731.10 | |

**WELLS FARGO**

---

*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/28 | 5156 | Check | | 603.28 | |
| 6/28 | 5169 | Check | | 988.86 | |
| 6/28 | 5162 | Check | | 2,781.86 | |
| 6/28 | | Interest Payment | 1.39 | | |
| 6/28 | | Federal Tax Withheld | | 0.33 | 123,341.82 |
| Ending balance on 6/30 | | | | | 123,341.82 |
| Totals | | | $642,387.75 | $732,910.43 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business to Business ACH: If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

Summary of checks written*(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | 6/25 | 517.64 | 5020 | 6/10 | 1,074.32 | 5040 * | 6/11 | 120.00 |
| 5001 | 6/10 | 1,840.39 | 5021 | 6/17 | 1,008.18 | 5040 | 6/3 | 22,895.39 |
| 5002 | 6/10 | 1,220.16 | 5021 | 6/6 | 181.10 | 5041 | 6/3 | 4,126.20 |
| 5003 | 6/10 | 1,401.05 | 5022 | 6/7 | 1,046.61 | 5042 | 6/11 | 920.60 |
| 5003 | 6/4 | 90.54 | 5022 | 6/7 | 806.03 | 5042 | 6/4 | 435.98 |
| 5004 | 6/3 | 6,600.00 | 5023 | 6/3 | 3,591.90 | 5043 | 6/4 | 785.12 |
| 5004 | 6/7 | 840.69 | 5023 | 6/10 | 925.91 | 5043 | 6/7 | 1,436.25 |
| 5005 | 6/10 | 913.55 | 5024 | 6/6 | 1,601.10 | 5045 * | 6/14 | 75.00 |
| 5005 | 6/10 | 975.04 | 5024 | 6/10 | 1,109.86 | 5046 | 6/12 | 800.00 |
| 5006 | 6/3 | 1,595.27 | 5025 | 6/7 | 1,460.74 | 5047 | 6/10 | 200.00 |
| 5006 | 6/7 | 668.95 | 5025 | 6/3 | 647.94 | 5047 | 6/7 | 966.13 |
| 5007 | 6/10 | 1,453.19 | 5026 | 6/7 | 621.31 | 5048 | 6/12 | 608.62 |
| 5008 | 6/7 | 846.80 | 5026 | 6/3 | 1,464.44 | 5048 | 6/20 | 608.62 |
| 5009 | 6/3 | 1,278.99 | 5027 | 6/7 | 1,026.30 | 5048 | 6/3 | 1,294.42 |
| 5009 | 6/10 | 3,317.95 | 5028 | 6/10 | 807.58 | 5049 | 6/12 | 500.53 |
| 5010 | 6/3 | 949.19 | 5029 | 6/7 | 667.56 | 5049 | 6/4 | 278.22 |
| 5010 | 6/17 | 1,073.45 | 5029 | 6/3 | 839.48 | 5049 | 6/20 | 500.53 |
| 5011 | 6/4 | 602.85 | 5030 | 6/7 | 1,510.96 | 5050 | 6/17 | 460.06 |
| 5011 | 6/10 | 1,261.00 | 5031 | 6/10 | 1,249.42 | 5051 | 6/17 | 1,371.11 |
| 5012 | 6/7 | 1,919.22 | 5032 | 6/13 | 1,582.87 | 5051 | 6/6 | 383.20 |
| 5013 | 6/10 | 2,159.85 | 5032 | 6/3 | 1,582.87 | 5052 | 6/20 | 429.89 |
| 5014 | 6/3 | 3,438.99 | 5033 | 6/3 | 1,249.42 | 5052 | 6/6 | 169.82 |
| 5014 | 6/10 | 834.60 | 5033 | 6/7 | 1,082.55 | 5053 | 6/6 | 1,305.93 |
| 5015 | 6/3 | 4,485.36 | 5034 | 6/6 | 1,582.87 | 5053 | 6/14 | 1,193.42 |
| 5015 | 6/7 | 17,133.91 | 5034 | 6/10 | 757.62 | 5054 | 6/11 | 540.13 |
| 5016 | 6/3 | 696.42 | 5035 | 6/13 | 858.70 | 5054 | 6/14 | 960.58 |
| 5016 | 6/7 | 1,187.65 | 5036 | 6/4 | 852.78 | 5055 | 6/17 | 1,048.02 |
| 5018 * | 6/7 | 959.13 | 5036 | 6/7 | 960.58 | 5056 | 6/17 | 667.56 |
| 5019 | 6/3 | 1,438.30 | 5037 | 6/10 | 3,793.96 | 5057 | 6/18 | 1,568.49 |
| 5019 | 6/10 | 514.37 | 5037 | 6/6 | 1,058.06 | 5058 | 6/17 | 1,249.42 |
| 5020 | 6/3 | 5,096.70 | 5038 | 6/7 | 482.52 | 5059 | 6/17 | 1,582.87 |

**WELLS FARGO**

---

*Summary of checks written (continued)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 5060 | 6/14 | 1,034.34 | 5098 | 6/20 | 1,563.70 | 5129 | 6/24 | 799.47 |
| 5061 | 6/17 | 795.18 | 5099 | 6/17 | 9,975.00 | 5130 | 6/21 | 2,345.58 |
| 5062 | 6/17 | 1,220.32 | 5100 | 6/20 | 953.02 | 5131 | 6/24 | 488.64 |
| 5063 | 6/17 | 120.00 | 5101 | 6/17 | 1,000.00 | 5132 | 6/21 | 1,991.35 |
| 5072 * | 6/17 | 2,791.96 | 5102 | 6/21 | 510.94 | 5133 | 6/24 | 496.10 |
| 5073 | 6/17 | 12,360.34 | 5103 | 6/20 | 106.40 | 5134 | 6/21 | 22,835.13 |
| 5074 | 6/14 | 2,048.90 | 5104 | 6/21 | 500.53 | 5135 | 6/26 | 975.68 |
| 5075 | 6/14 | 980.26 | 5105 | 6/21 | 106.73 | 5136 | 6/24 | 906.96 |
| 5076 | 6/17 | 355.70 | 5106 | 6/24 | 1,231.30 | 5137 | 6/21 | 1,444.11 |
| 5077 | 6/17 | 1,759.45 | 5107 | 6/24 | 754.31 | 5139 * | 6/25 | 906.02 |
| 5078 | 6/14 | 21,755.45 | 5108 | 6/24 | 1,193.42 | 5141 * | 6/24 | 1,768.35 |
| 5079 | 6/14 | 734.06 | 5109 | 6/24 | 1,050.91 | 5142 | 6/21 | 327.82 |
| 5080 | 6/24 | 1,404.42 | 5110 | 6/21 | 988.86 | 5143 | 6/24 | 460.30 |
| 5081 | 6/17 | 430.28 | 5111 | 6/25 | 828.26 | 5144 | 6/24 | 976.24 |
| 5082 | 6/17 | 1,508.17 | 5113 * | 6/24 | 1,249.42 | 5146 * | 6/24 | 2,286.89 |
| 5083 | 6/17 | 2,449.49 | 5114 | 6/24 | 1,582.87 | 5147 | 6/24 | 1,568.49 |
| 5084 | 6/17 | 1,620.74 | 5115 | 6/21 | 1,082.55 | 5149 * | 6/24 | 414.00 |
| 5085 | 6/14 | 1,230.56 | 5116 | 6/24 | 804.57 | 5150 | 6/25 | 1,000.00 |
| 5086 | 6/17 | 1,384.41 | 5117 | 6/24 | 1,256.98 | 5151 | 6/28 | 191.03 |
| 5087 | 6/17 | 1,611.43 | 5118 | 6/24 | 120.00 | 5152 | 6/26 | 225.00 |
| 5088 | 6/17 | 1,152.67 | 5119 | 6/24 | 1,300.57 | 5153 | 6/28 | 961.65 |
| 5089 | 6/17 | 943.37 | 5120 | 6/24 | 787.81 | 5155 * | 6/27 | 110.80 |
| 5090 | 6/14 | 620.00 | 5121 | 6/21 | 1,508.95 | 5156 | 6/28 | 603.28 |
| 5091 | 6/14 | 1,593.84 | 5122 | 6/21 | 781.24 | 5157 | 6/28 | 833.29 |
| 5092 | 6/17 | 701.37 | 5123 | 6/24 | 1,307.65 | 5160 * | 6/28 | 1,526.31 |
| 5093 | 6/17 | 738.16 | 5124 | 6/24 | 771.17 | 5162 * | 6/28 | 2,781.86 |
| 5094 | 6/17 | 1,399.70 | 5126 * | 6/21 | 371.48 | 5164 * | 6/28 | 22,731.10 |
| 5095 | 6/17 | 1,218.09 | 5127 | 6/24 | 4,667.24 | 5169 * | 6/28 | 988.86 |
| 5096 | 6/14 | 529.90 | 5128 | 6/24 | 8,594.74 | 5171 * | 6/27 | 1,000.00 |
| 5097 | 6/14 | 100.00 | | | | | | |

*\* Gap in check sequence.*

## Items returned unpaid

| Date | Description | Amount |
|------|-------------|--------|
| 6/18 | Check Reference #  00007611008386355885 | 1,371.11 |

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 06/01/2024 - 06/30/2024 | Standard monthly service fee $25.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet one of the options to avoid the monthly service fee.  This is the final period with the fee waived. For the next fee period, you need to meet one of the options to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any ONE of the following each fee period | | |
| • Minimum daily balance | $10,000.00 | $123,340.76  ☑ |



*Monthly service fee summary (continued)*

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| • Combined balance in linked accounts, which may include | $15,000.00 | $178,159.67 ☑ |

- Average ledger balance in your Navigate Business Checking, Initiate Business Checking, and Additional Navigate Business Checking, plus
- Average ledger balance in your Business Market Rate Savings and Business Platinum Savings, plus
- Average ledger balance in your Business Time Account

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.

WK/WK

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 20,000 | 0 | 0.0030 | 0.00 |
| Transactions | 248 | 250 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |


 IMPORTANT ACCOUNT INFORMATION

———————————

Effective September 1, 2024, we are making changes to certain ATM and debit card fees.
1. We will no longer charge a fee for a balance inquiry at non-Wells Fargo ATMs. This $2.50 fee is going away.
2. We will no longer charge a fee for a funds transfer at non-Wells Fargo ATMs. This $2.50 fee is also going away.
3. The fee for a cash withdrawal transaction at non-Wells Fargo ATMs in the U.S. will increase from $2.50 to $3.00. U.S. includes the 50 states and the District of Columbia, as well as the U.S. territories of American Samoa, Guam, Northern Mariana Islands, Puerto Rico, U.S. Minor Outlying Islands, and U.S. Virgin Islands.

We base your account fees on the type of account you have and the services you use, so these fees may not be applicable to all customers. Other applicable fees for use of your card, and details about certain fee waivers and reimbursements, are described in the Wells Fargo Fee and Information Schedule applicable to your account.

———————————

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

———————————

This notice re-establishes that Wells Fargo has the right to conduct setoff for overdrawn deposit account balances, where applicable, and in accordance with your governing Deposit Account Agreement. When we exercise this right, we may reduce funds in any account you hold with us for purposes of paying the amount of the debt, either due or past due, that is owed to us as allowed by the laws governing your account. Our right of setoff won't apply if it would invalidate the tax-deferred status of any tax-deferred retirement account (e.g., a SEP or an IRA) you keep with us. To review a copy of your Deposit Account Agreement,

Docusign Envelope ID: 60F45209-A876-49C9-8EA2-0535F5301FED

June 30, 2024  ■  Page 11 of 12



including the provisions related to the right of setoff, please visit wellsfargo.com/online-banking/consumer-account-fees/ or wellsfargo.com/biz/fee-information/.

_____

Effective June 20, 2024, the fees for cashed or deposited items that are returned and re-deposited, or returned unpaid have been eliminated for business checking and savings accounts. As such, Wells Fargo will no longer charge a fee when cashed or deposited items are returned and re-deposited or returned unpaid for any reason for these accounts.

_____

Other Wells Fargo Benefits

June 15 is World Elder Abuse Awareness Day, and now is a great time to learn how to help protect yourself and your loved ones from the rising risks of scams. Download a guide at wellsfargo.com/protectelders.

Docusign Envelope ID: 60F45309-2876-49C9-8EA2-0535630169FD

**WELLS FARGO**

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your                    $ _____
   register or transfers into                      $ _____
   your account which are not                      $ _____
   shown on your statement.                      + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   .                                                TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount      | $      |

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

DocuSign Envelope ID: 60F45399-A876-40C9-8EA2-052FC3016EED

**M&G Transportation, LLC**
**Weekly Budget**

| Line No. | Description | 6/7/2024 | 6/14/2024 | 6/21/2024 | 6/28/2024 | 7/5/2024 | 7/12/2024 | 7/19/2024 | 7/26/2024 | 8/2/2024 | 8/9/2024 | 8/16/2024 | 8/23/2024 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Week Ending:** | | | | | | | | | | | | | |
| 1 | **Opening Cash** | 192,526.10 | 188,626.72 | 209,379.72 | 229,557.49 | 187,522.51 | 203,504.45 | 216,245.94 | 224,718.71 | 187,583.73 | 203,565.67 | 209,807.16 | 227,585.16 | |
| 2 | Collections on A/R | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | |
| 3 | Collections on New Revenue | 162,000.00 | 162,000.00 | 162,000.00 | 162,000.00 | 162,000.00 | 162,000.00 | 162,000.00 | 162,000.00 | 162,000.00 | 162,000.00 | 162,000.00 | 162,000.00 | |
| 4 | **Total Cash Receipts** | 187,000.00 | 187,000.00 | 187,000.00 | 187,000.00 | 187,000.00 | 187,000.00 | 187,000.00 | 187,000.00 | 187,000.00 | 187,000.00 | 187,000.00 | 187,000.00 | 2,244,000.00 |
| 5 | | | | | | | | | | | | | | |
| 6 | **CASH DISBURSEMENTS** | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | |
| 8 | *Pre Petition Expenses (Payroll)* | | | | | | | | - | | | | | |
| 9 | Payroll (Company Drivers) | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | |
| 10 | Owner Operator - Fees | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | |
| 11 | Carrier Pay | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | |
| 12 | Office/Shop Payroll | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | |
| 13 | Officer Payroll | 3,750.00 | 3,750.00 | 3,750.00 | 3,750.00 | 3,750.00 | 3,750.00 | 3,750.00 | 3,750.00 | 3,750.00 | 3,750.00 | 3,750.00 | 3,750.00 | |
| 14 | Payroll taxes | 6,877.00 | 6,877.00 | 6,877.00 | 6,877.00 | 6,877.00 | 6,877.00 | 6,877.00 | 6,877.00 | 6,877.00 | 6,877.00 | 6,877.00 | 6,877.00 | |
| 15 | Loading/Unloading | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | |
| 16 | Stop-Off Comp | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | |
| 17 | Tolls | 2,200.00 | | 2,200.00 | | 2,200.00 | | 2,200.00 | | 2,200.00 | | 2,200.00 | | |
| 18 | Scales | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | |
| 19 | Fuel | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | |
| 20 | Diesel Exhaust Fluid (DEF) | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | |
| 21 | Parking | | | | 150.00 | | | | | 150.00 | | | | |
| 22 | ELD | | | | 4,800.00 | | | | | 4,800.00 | | | | |
| 23 | Financial Pacific | | | | | 2,267.28 | | | | 2,267.28 | | | | |
| 24 | BMO Bank | 10,071.61 | | | | | 10,071.61 | | | | 10,071.61 | | | |
| 25 | Citizens Bank | | | | | 2,467.91 | | | | 2,467.91 | | | | |
| 26 | Columbia River | 4,755.90 | | | | | | 4,755.90 | | | | 4,755.90 | | |
| 27 | Daimler Truck Financial | | | 6,305.23 | | | | | 6,305.23 | | | | | |
| 28 | Dropped Trailers | 100.00 | 100.00 | 100.00 | 100.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | |
| 29 | Vehicle Repairs / Maintenance | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | |
| 30 | Building Rent | 6,600.00 | | | | 6,600.00 | | | | 6,600.00 | | | | |
| 31 | Bank Fees | 25.00 | | | | 25.00 | | | | 25.00 | | | | |
| 32 | Advertising & Promotion | | | 500.00 | | | 500.00 | | | | 500.00 | | | |
| 33 | Building Maint & Repairs | 830.87 | | | | 830.87 | | | | 830.87 | | | | |
| 34 | Claims-Cargo | | | | | | | | | | | | | |
| 35 | Cleaning & Janitorial | 120.00 | 120.00 | 120.00 | 120.00 | 120.00 | 120.00 | 120.00 | 120.00 | 120.00 | 120.00 | 120.00 | 120.00 | |
| 36 | Computer Software | 2,839.00 | | | 2,923.00 | | 2,839.00 | | 2,923.00 | | 2,839.00 | | 2,923.00 | |
| 37 | Drug Testing | | 750.00 | | | | 750.00 | | | | 750.00 | | | |
| 38 | Dues & Subscriptions | | | | 675.00 | | | | | | | | | |
| 39 | Fuel Tax Expense – State | | | | 1,320.00 | | | | | | | | | |
| 40 | Insurance - Auto | | | | 50,756.98 | | | | 50,756.98 | | | | 50,756.98 | |
| 41 | Gas (Utilities) | | | | 750.00 | | | | | | | | 750.00 | |
| 42 | Insurance (workers comp, general) | 760.00 | | | | 760.00 | | | | 760.00 | | | | |
| 43 | Office Expense | | | | 650.00 | | | | | | | | | |
| 44 | Telephone Expense | 320.00 | | | 600.00 | 345.00 | 320.00 | | | 50.00 | 345.00 | 320.00 | | |
| 45 | Postage and Delivery | | | | 50.00 | | | | | | | | | |
| 46 | Triumph - Factor Fees | 2,050.00 | 2,050.00 | 2,050.00 | 2,050.00 | 2,050.00 | 2,050.00 | 2,050.00 | 2,050.00 | 2,050.00 | 2,050.00 | 2,050.00 | 2,050.00 | |
| 47 | Interstate Bank | | 10,000.00 | | | | | 10,000.00 | | | 10,000.00 | | | |
| 48 | Internal Revenue Service (Priority Taxes) | | | | 8,500.00 | | | | 8,500.00 | | | | 8,500.00 | |
| 49 | Small Business Administration (EIDL) | | | | 683.00 | | | | 683.00 | | | | 683.00 | |
| 50 | Ascend | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 2,000.00 | 1,000.00 | 1,000.00 | | |
| 51 | Carothers & Hauswirth LLP | 7,500.00 | 2,000.00 | 2,000.00 | 5,000.00 | 2,000.00 | 2,000.00 | 4,000.00 | 2,000.00 | 2,000.00 | 7,500.00 | 2,000.00 | 2,000.00 | |
| 52 | Forshey Prostok | 2,500.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 2,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | |
| 53 | SubChapter V Trustee | | | | 1,000.00 | | | | 1,000.00 | | | | | |
| 54 | | | | | | | | | | | | | | |
| 55 | **Total Cash Disbursements** | 190,899.38 | 166,247.00 | 166,822.23 | 229,034.98 | 171,018.06 | 174,258.51 | 178,527.23 | 224,134.98 | 171,018.06 | 180,758.51 | 169,222.00 | 219,134.98 | 2,241,075.92 |
| 56 | **Net Cash Yield** | (3,899.38) | 20,753.00 | 20,177.77 | (42,034.98) | 15,981.94 | 12,741.49 | 8,472.77 | (37,134.98) | 15,981.94 | 6,241.49 | 17,778.00 | (32,134.98) | 2,924.08 |
| 57 | **Ending Balance - Cash** | 188,626.72 | 209,379.72 | 229,557.49 | 187,522.51 | 203,504.45 | 216,245.94 | 224,718.71 | 187,583.73 | 203,565.67 | 209,807.16 | 227,585.16 | 195,450.18 | |